# EXHIBIT A

US00D842536S

(12) **United States Design Patent**
    Bowen et al.

(10) Patent No.:     **US D842,536 S**
(45) Date of Patent:     **         Mar. 5, 2019**

(54) **VAPORIZER CARTRIDGE**

(71) Applicant: **JUUL Labs, Inc.**, San Francisco, CA (US)

(72) Inventors: **Adam Bowen**, San Francisco, CA (US); **James Monsees**, San Francisco, CA (US); **Steven Christensen**, San Francisco, CA (US); **Joshua Morenstein**, San Francisco, CA (US); **Christopher Nicholas HibmaCronan**, Oakland, CA (US)

(73) Assignee: **JUUL Labs, Inc.**, San Francisco, CA (US)

(**) Term: **15 Years**

(21) Appl. No.: **35/001,170**

(22) Filed: **Jul. 28, 2016**

(80) **Hague Agreement Data**
    Int. Filing Date:    **Mar. 11, 2016**
    Int. Reg. No.:    **DM/092571**
    Int. Reg. Date:    **Jul. 28, 2016**
    Int. Reg. Pub. Date:  **Feb. 3, 2017**

(51) **LOC (11) Cl.** ............................................. **27-02**
(52) **U.S. Cl.**
    USPC ...................................................... **D27/167**
(58) **Field of Classification Search**
    USPC ........ D27/102, 105, 106, 110–112, 162, 167
    CPC ...... A24F 19/0064; A24F 15/18; A24F 13/20;
        A24F 13/18; A24F 23/00; A24F 19/0085;
        A24F 19/14; A24F 13/14; A24F 19/00;
        B65D 5/18; B65D 5/0209
    See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 374,584 | A | 12/1887 | Cook |
| 576,653 | A | 2/1897 | Bowlby |
| 595,070 | A | 12/1897 | Oldenbusch |
| 720,007 | A | 2/1903 | Dexter |
| 799,844 | A | 9/1905 | Fuller |
| 968,160 | A | 8/1910 | Johnson |
| 969,076 | A | 8/1910 | Pender |
| 1,067,531 | A | 7/1913 | MacGregor |
| 1,163,183 | A | 12/1915 | Stoll |
| 1,299,162 | A | 4/1919 | Fisher |
| 1,485,260 | A | 2/1924 | Fritz |
| 1,505,748 | A | 8/1924 | Louis |
| 1,552,877 | A | 9/1925 | Phillipps et al. |
| 1,632,335 | A | 6/1927 | Hiering |
| 1,706,244 | A | 3/1929 | Louis |
| 1,845,340 | A | 2/1932 | Ritz |
| 1,972,118 | A | 9/1934 | McDill |
| 1,998,683 | A | 4/1935 | Montgomery |
| 2,031,363 | A | 2/1936 | Elof |
| 2,039,559 | A | 5/1936 | Segal |
| 2,104,266 | A | 1/1938 | McCormick |
| 2,159,698 | A | 5/1939 | Harris et al. |
| 2,177,636 | A | 10/1939 | Coffelt et al. |
| 2,195,260 | A | 3/1940 | Rasener |
| 2,231,909 | A | 2/1941 | Hempal |
| 2,327,120 | A | 8/1943 | McCoon |
| D142,178 | S | 8/1945 | Becwar |
| 2,460,427 | A | 2/1949 | Musselman et al. |
| 2,483,304 | A | 9/1949 | Rudolf |
| 2,502,561 | A | 4/1950 | Ludwig |
| 2,765,949 | A | 10/1956 | Swan |
| 2,830,597 | A | 4/1958 | Kummli |
| 2,860,638 | A | 11/1958 | Bartolomeo |
| 2,897,958 | A | 8/1959 | Tarleton et al. |
| 2,935,987 | A | 5/1960 | Ackerbauer |
| 2,956,569 | A | 10/1960 | Adams |
| D194,088 | S | 11/1962 | Mann |
| 3,085,145 | A | 4/1963 | Wray |
| 3,146,937 | A | 9/1964 | Joseph |
| 3,258,015 | A | 6/1966 | Ellis et al. |
| 3,271,719 | A | 9/1966 | Ovshinsky |
| 3,292,634 | A | 12/1966 | Beucler |
| D207,887 | S | 6/1967 | Parsisson |
| 3,373,915 | A | 3/1968 | Anderson et al. |
| 3,420,360 | A | 1/1969 | Young |
| 3,443,827 | A | 5/1969 | Acker et al. |
| 3,456,645 | A | 7/1969 | Brock |
| 3,479,561 | A | 11/1969 | Janning |
| 3,567,014 | A | 3/1971 | Feigelman |
| 3,675,661 | A | 7/1972 | Weaver |
| 3,707,017 | A | 12/1972 | Paquette |
| 3,779,770 | A | 12/1973 | Alston et al. |
| 3,792,704 | A | 2/1974 | Parker |
| 3,815,597 | A | 6/1974 | Goettelman |
| 3,861,523 | A | 1/1975 | Fountain et al. |





## US D842,536 S

Page 2

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3,941,300 | A | 3/1976 | Troth | 5,175,791 | A | 12/1992 | Muderlak et al. |
| 4,020,853 | A | 5/1977 | Nuttall | 5,183,062 | A | 2/1993 | Clearman et al. |
| 4,049,005 | A | 9/1977 | Hernandez et al. | D336,346 | S | 6/1993 | Miller et al. |
| 4,066,088 | A | 1/1978 | Ensor | 5,224,498 | A | 7/1993 | Deevi et al. |
| D250,485 | S | 12/1978 | Cuthbertson | 5,228,460 | A | 7/1993 | Sprinkel et al. |
| D255,548 | S | 6/1980 | Grodin | 5,240,012 | A | 8/1993 | Ehrman et al. |
| 4,207,976 | A | 6/1980 | Herman | 5,249,586 | A | 10/1993 | Morgan et al. |
| 4,215,708 | A | 8/1980 | Bron | 5,261,424 | A | 11/1993 | Sprinkel, Jr. |
| 4,219,032 | A | 8/1980 | Tabatznik et al. | 5,269,237 | A | 12/1993 | Baker et al. |
| D260,690 | S | 9/1981 | Stutzer | 5,269,327 | A | 12/1993 | Counts et al. |
| 4,303,083 | A | 12/1981 | Burruss, Jr. | H1271 | H | 1/1994 | Shouse |
| 4,312,367 | A | 1/1982 | Seeman | 5,296,685 | A | 3/1994 | Burstein et al. |
| 4,347,855 | A | 9/1982 | Lanzillotti et al. | 5,303,720 | A | 4/1994 | Banerjee et al. |
| 4,391,285 | A | 7/1983 | Burnett et al. | 5,322,075 | A | 6/1994 | Deevi et al. |
| D271,255 | S | 11/1983 | Rousseau | 5,324,498 | A | 6/1994 | Streusand et al. |
| 4,492,480 | A | 1/1985 | Wadso et al. | 5,345,951 | A | 9/1994 | Serrano et al. |
| 4,506,683 | A | 3/1985 | Cantrell et al. | 5,369,723 | A | 11/1994 | Counts et al. |
| 4,519,319 | A | 5/1985 | Howlett | 5,372,148 | A | 12/1994 | McCafferty et al. |
| 4,520,938 | A | 6/1985 | Finke | 5,388,574 | A | 2/1995 | Ingebrethsen |
| D280,494 | S | 9/1985 | Abel | 5,449,078 | A | 9/1995 | Akers |
| 4,595,024 | A | 6/1986 | Greene et al. | 5,456,269 | A | 10/1995 | Kollasch |
| 4,625,737 | A | 12/1986 | Keritsis et al. | 5,472,001 | A | 12/1995 | Nicholson |
| 4,648,393 | A | 3/1987 | Landis et al. | D367,605 | S | 3/1996 | Moore |
| 4,708,151 | A | 11/1987 | Shelar | 5,497,791 | A | 3/1996 | Bowen et al. |
| 4,735,217 | A | 4/1988 | Gerth et al. | D368,552 | S | 4/1996 | Adams |
| 4,771,796 | A | 9/1988 | Myer | 5,529,078 | A | 6/1996 | Rehder et al. |
| 4,793,365 | A | 12/1988 | Sensabaugh, Jr. et al. | D371,633 | S | 7/1996 | Chenard |
| 4,794,323 | A | 12/1988 | Zhou et al. | 5,545,904 | A | 8/1996 | Orbach |
| 4,798,310 | A | 1/1989 | Kasai et al. | 5,564,442 | A | 10/1996 | MacDonald et al. |
| 4,813,536 | A | 3/1989 | Willis | 5,579,934 | A | 12/1996 | Buono |
| 4,819,665 | A | 4/1989 | Roberts et al. | 5,591,368 | A | 1/1997 | Fleischhauer et al. |
| 4,830,028 | A | 5/1989 | Lawson et al. | 5,605,226 | A | 2/1997 | Hernlein |
| D301,837 | S | 6/1989 | Peterson et al. | D379,810 | S * | 6/1997 | Giordano, Jr. ........... D14/138 R |
| 4,836,224 | A | 6/1989 | Lawson et al. | 5,641,064 | A | 6/1997 | Goserud |
| 4,846,199 | A | 7/1989 | Rose | D380,293 | S | 7/1997 | Cudmore |
| 4,848,374 | A | 7/1989 | Chard et al. | 5,649,552 | A | 7/1997 | Cho et al. |
| 4,848,563 | A | 7/1989 | Robbins | D382,146 | S | 8/1997 | Sandy |
| D302,659 | S | 8/1989 | Peterson et al. | 5,666,977 | A | 9/1997 | Higgins et al. |
| D303,722 | S | 9/1989 | Marlow et al. | 5,666,978 | A | 9/1997 | Counts et al. |
| 4,870,748 | A | 10/1989 | Hensgen et al. | 5,708,258 | A | 1/1998 | Counts et al. |
| D304,771 | S | 11/1989 | Katayama | 5,730,118 | A | 3/1998 | Hermanson |
| 4,893,639 | A | 1/1990 | White | 5,730,158 | A | 3/1998 | Collins et al. |
| 4,896,683 | A | 1/1990 | Cohen et al. | 5,746,587 | A | 5/1998 | Racine et al. |
| 4,907,606 | A | 3/1990 | Lilja et al. | D397,504 | S | 8/1998 | Zelenik |
| 4,924,883 | A | 5/1990 | Perfetti et al. | D398,150 | S * | 9/1998 | Vonarburg ..................... D28/85 |
| 4,938,236 | A | 7/1990 | Banerjee et al. | 5,807,509 | A | 9/1998 | Shrier et al. |
| 4,941,483 | A | 7/1990 | Ridings et al. | 5,810,164 | A | 9/1998 | Rennecamp |
| 4,944,317 | A | 7/1990 | Thal | 5,819,756 | A | 10/1998 | Mielordt |
| D310,171 | S | 8/1990 | Cusenza | 5,845,649 | A | 12/1998 | Saito et al. |
| 4,945,929 | A | 8/1990 | Egilmex | D405,007 | S | 2/1999 | Naas, Sr. |
| 4,947,874 | A | 8/1990 | Brooks et al. | 5,865,185 | A | 2/1999 | Collins et al. |
| 4,947,875 | A | 8/1990 | Brooks et al. | 5,865,186 | A | 2/1999 | Volsey, II |
| D310,349 | S | 9/1990 | Rowen | 5,878,752 | A | 3/1999 | Adams et al. |
| 4,955,397 | A | 9/1990 | Johnson et al. | 5,881,884 | A | 3/1999 | Podosek |
| 4,974,609 | A | 12/1990 | Southwick et al. | 5,894,841 | A | 4/1999 | Voges |
| 4,984,588 | A | 1/1991 | Stewart, Jr. | D411,332 | S | 6/1999 | Zelenik |
| D315,032 | S | 2/1991 | Hayes | D412,279 | S | 7/1999 | Brice |
| 5,005,759 | A | 4/1991 | Bouche | 5,931,828 | A | 8/1999 | Durkee |
| 5,019,122 | A | 5/1991 | Clearman et al. | 5,934,289 | A | 8/1999 | Watkins et al. |
| 5,020,548 | A | 6/1991 | Farrier et al. | 5,938,018 | A | 8/1999 | Keaveney et al. |
| 5,027,836 | A | 7/1991 | Shannon et al. | 5,944,025 | A | 8/1999 | Cook et al. |
| 5,031,646 | A | 7/1991 | Lippiello et al. | 5,954,979 | A | 9/1999 | Counts et al. |
| 5,040,551 | A | 8/1991 | Schlatter et al. | D414,893 | S | 10/1999 | Moore |
| 5,042,509 | A | 8/1991 | Banerjee et al. | 5,967,310 | A | 10/1999 | Hill |
| 5,050,621 | A | 9/1991 | Creighton et al. | 5,975,415 | A | 11/1999 | Zehnal |
| 5,060,671 | A | 10/1991 | Counts et al. | 5,979,460 | A | 11/1999 | Matsumura |
| 5,065,776 | A | 11/1991 | Lawson et al. | 5,979,548 | A | 11/1999 | Rhodes et al. |
| 5,076,297 | A | 12/1991 | Farrier et al. | 5,994,025 | A | 11/1999 | Iwasa et al. |
| 5,101,838 | A | 4/1992 | Schwartz et al. | 5,996,589 | A | 12/1999 | St. Charles |
| 5,105,831 | A | 4/1992 | Banerjee et al. | 6,024,097 | A | 2/2000 | Von Wielligh |
| 5,105,836 | A | 4/1992 | Gentry et al. | 6,026,820 | A | 2/2000 | Baggett, Jr. et al. |
| 5,105,838 | A | 4/1992 | White et al. | 6,040,560 | A | 3/2000 | Fleischhauer et al. |
| 5,123,530 | A | 6/1992 | Lee | D422,884 | S * | 4/2000 | Lafond .......................... D8/354 |
| 5,127,511 | A | 7/1992 | Keen, Jr. et al. | 6,053,176 | A | 4/2000 | Adams et al. |
| 5,133,368 | A | 7/1992 | Neumann et al. | D424,236 | S | 5/2000 | Reed |
| 5,141,004 | A | 8/1992 | Porenski | D424,739 | S | 5/2000 | Ross |
| 5,144,962 | A | 9/1992 | Counts et al. | 6,089,857 | A | 7/2000 | Matsuura et al. |
| 5,148,817 | A | 9/1992 | Houminer et al. | 6,095,153 | A | 8/2000 | Kessler et al. |
| 5,152,456 | A | 10/1992 | Ross et al. | 6,102,036 | A | 8/2000 | Slutsky et al. |

## US D842,536 S

Page 3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6,119,684 | A | 9/2000 | Nohl et al. | 6,954,979 | B2 | 10/2005 | Logan |
| 6,125,853 | A | 10/2000 | Susa et al. | 6,994,096 | B2 | 2/2006 | Rostami et al. |
| D433,532 | S | 11/2000 | Higgins et al. | 7,000,775 | B2 | 2/2006 | Gelardi et al. |
| 6,155,268 | A | 12/2000 | Takeuchi | 7,015,796 | B2 | 3/2006 | Snyder |
| 6,164,287 | A | 12/2000 | White | 7,025,066 | B2 | 4/2006 | Lawson et al. |
| D436,686 | S | 1/2001 | Fujisawa | 7,049,926 | B2 | 5/2006 | Shrier et al. |
| 6,196,232 | B1 | 3/2001 | Chkadua | D523,171 | S | 6/2006 | Mitten et al. |
| 6,216,705 | B1 | 4/2001 | Ossepian | D525,948 | S | 8/2006 | Blair et al. |
| D442,328 | S | 5/2001 | Barmes | 7,082,825 | B2 | 8/2006 | Aoshima et al. |
| 6,234,169 | B1 | 5/2001 | Bulbrook et al. | D528,992 | S | 9/2006 | Hobart et al. |
| 6,239,687 | B1 | 5/2001 | Shrier et al. | D529,044 | S | 9/2006 | Andre et al. |
| 6,265,789 | B1 | 7/2001 | Honda et al. | 7,109,876 | B2 | 9/2006 | Smith et al. |
| D446,499 | S | 8/2001 | Andre et al. | D530,344 | S | 10/2006 | Andre et al. |
| D447,276 | S | 8/2001 | Gustafson | D531,190 | S | 10/2006 | Lee et al. |
| 6,269,966 | B1 | 8/2001 | Pallo et al. | 7,117,707 | B2 | 10/2006 | Adams et al. |
| 6,310,752 | B1 | 10/2001 | Shrier et al. | D532,927 | S | 11/2006 | Sann |
| D450,313 | S | 11/2001 | Koinuma | D534,921 | S | 1/2007 | Andre et al. |
| D450,662 | S | 11/2001 | Kwok | D535,261 | S | 1/2007 | Daniels |
| 6,324,261 | B1 | 11/2001 | Merte | D535,308 | S | 1/2007 | Andre et al. |
| 6,349,728 | B1 | 2/2002 | Pham | 7,173,222 | B2 | 2/2007 | Cox et al. |
| D454,079 | S | 3/2002 | Fong | 7,185,651 | B2 | 3/2007 | Alston et al. |
| 6,381,739 | B1 | 4/2002 | Breternitz, Jr. et al. | 7,185,659 | B2 | 3/2007 | Sharpe |
| 6,386,371 | B1 | 5/2002 | Parsons | D539,813 | S | 4/2007 | Chen |
| 6,407,371 | B1 | 6/2002 | Toya et al. | D540,131 | S | 4/2007 | Swann |
| 6,418,938 | B1 | 7/2002 | Fleischhauer et al. | D540,687 | S | 4/2007 | Egawa |
| 6,431,363 | B1 | 8/2002 | Hacker | D540,749 | S | 4/2007 | Kaule |
| 6,443,146 | B1 | 9/2002 | Voges | 7,214,075 | B2 | 5/2007 | He et al. |
| 6,446,793 | B1 | 9/2002 | Layshock | D544,643 | S | 6/2007 | Lin |
| D465,660 | S | 11/2002 | Doeing | D545,303 | S | 6/2007 | Chang |
| 6,510,982 | B2 | 1/2003 | White et al. | 7,234,593 | B2 | 6/2007 | Fath et al. |
| D471,104 | S | 3/2003 | Hunt | D545,904 | S | 7/2007 | Chen et al. |
| 6,532,965 | B1 | 3/2003 | Abhulimen et al. | D546,782 | S | 7/2007 | Poulet et al. |
| 6,536,442 | B2 | 3/2003 | St. Charles et al. | D547,002 | S | 7/2007 | Lin |
| 6,542,065 | B2 | 4/2003 | Shrier et al. | D551,548 | S | 9/2007 | Didier |
| 6,557,708 | B2 | 5/2003 | Polacco | D551,970 | S | 10/2007 | Didier |
| 6,595,362 | B2 | 7/2003 | Penney et al. | D553,458 | S | 10/2007 | Hood |
| 6,598,607 | B2 | 7/2003 | Adiga et al. | 7,275,941 | B1 | 10/2007 | Bushby |
| D477,920 | S | 8/2003 | McCarty et al. | D556,154 | S | 11/2007 | Poulet et al. |
| D478,569 | S | 8/2003 | Hussaini et al. | 7,290,549 | B2 | 11/2007 | Banerjee et al. |
| D478,897 | S | 8/2003 | Tsuge | D557,209 | S | 12/2007 | Ahlgren et al. |
| 6,603,924 | B2 | 8/2003 | Brown et al. | D558,060 | S | * 12/2007 | Sir ................................. D9/687 |
| 6,606,998 | B1 | 8/2003 | Gold | D562,151 | S | 2/2008 | Larocca et al. |
| 6,612,404 | B2 | 9/2003 | Sweet et al. | D562,761 | S | 2/2008 | Ueda et al. |
| 6,615,840 | B1 | 9/2003 | Fournier et al. | D565,496 | S | 4/2008 | Disla |
| 6,622,867 | B2 | 9/2003 | Menceles | D568,298 | S | 5/2008 | Lundgren et al. |
| 6,637,430 | B1 | 10/2003 | Voges et al. | D569,727 | S | 5/2008 | Moretti |
| 6,655,379 | B2 | 12/2003 | Clark et al. | 7,367,334 | B2 | 5/2008 | Faison, Jr. et al. |
| 6,657,532 | B1 | 12/2003 | Shrier et al. | 7,374,048 | B2 | 5/2008 | Mazurek |
| D485,639 | S | 1/2004 | Stronski | D571,202 | S | 6/2008 | Vogt |
| 6,672,762 | B1 | 1/2004 | Faircloth et al. | D571,556 | S | * 6/2008 | Raile ............................ D3/265 |
| 6,688,313 | B2 | 2/2004 | Wrenn et al. | D573,474 | S | * 7/2008 | Beam ............................ D9/423 |
| 6,707,274 | B1 | 3/2004 | Karr | 7,415,982 | B1 | 8/2008 | Sheridan |
| 6,708,846 | B1 | 3/2004 | Fuchs et al. | D576,619 | S | 9/2008 | Udagawa et al. |
| 6,726,006 | B1 | 4/2004 | Funderburk et al. | D577,019 | S | 9/2008 | Udagawa et al. |
| 6,743,030 | B2 | 6/2004 | Lin et al. | D577,150 | S | 9/2008 | Bryman et al. |
| 6,747,573 | B1 | 6/2004 | Gerlach et al. | D577,591 | S | 9/2008 | Bouroullec et al. |
| 6,752,649 | B2 | 6/2004 | Arkin et al. | 7,428,905 | B2 | 9/2008 | Mua |
| D494,315 | S | 8/2004 | Cartier | 7,434,584 | B2 | 10/2008 | Steinberg |
| 6,769,436 | B2 | 8/2004 | Horian | D580,756 | S | 11/2008 | Seebold |
| 6,772,756 | B2 | 8/2004 | Shayan | 7,451,877 | B2 | 11/2008 | Koga et al. |
| D495,599 | S | 9/2004 | Biesecker | D585,077 | S | 1/2009 | Sheba et al. |
| 6,799,576 | B2 | 10/2004 | Sabo | 7,488,171 | B2 | 2/2009 | St. Charles et al. |
| 6,803,545 | B2 | 10/2004 | Blake et al. | D588,741 | S | 3/2009 | Murdaugh, III et al. |
| 6,803,744 | B1 | 10/2004 | Sabo | D589,941 | S | 4/2009 | Maier et al. |
| 6,805,545 | B2 | 10/2004 | Slaboden | D590,988 | S | 4/2009 | Hon |
| 6,810,883 | B2 | 11/2004 | Felter et al. | D590,989 | S | 4/2009 | Hon |
| D500,301 | S | 12/2004 | Deguchi | D590,990 | S | 4/2009 | Hon |
| D500,302 | S | 12/2004 | Deguchi | D590,991 | S | 4/2009 | Hon |
| 6,827,573 | B2 | 12/2004 | St. Charles et al. | D591,758 | S | 5/2009 | Lee |
| 6,854,470 | B1 | 2/2005 | Pu | 7,530,352 | B2 | 5/2009 | Childers et al. |
| 6,874,507 | B2 | 4/2005 | Farr | 7,546,703 | B2 | 6/2009 | Johnske et al. |
| 6,889,687 | B1 | 5/2005 | Olsson | D599,670 | S | 9/2009 | Qin |
| D505,922 | S | 6/2005 | Mayo et al. | 7,581,540 | B2 | 9/2009 | Hale et al. |
| D506,447 | S | 6/2005 | Mayo et al. | 7,621,403 | B2 | 11/2009 | Althoff et al. |
| D506,731 | S | 6/2005 | Mayo et al. | D605,509 | S | 12/2009 | Leonardis |
| 6,909,840 | B2 | 6/2005 | Harwig et al. | D606,505 | S | 12/2009 | Seflic et al. |
| D507,244 | S | 7/2005 | Mayo et al. | 7,633,270 | B2 | 12/2009 | Wong et al. |
| 6,923,327 | B1 | 8/2005 | Cohen | 7,644,823 | B2 | 1/2010 | Gelardi et al. |
| 6,923,890 | B2 | 8/2005 | Ricatto et al. | D610,588 | S | 2/2010 | Chen |

**US D842,536 S**

Page 4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D611,409 | S | 3/2010 | Green et al. | 8,387,612 | B2 | 3/2013 | Damani et al. |
| 7,669,596 | B2 | 3/2010 | Alston | 8,393,331 | B2 | 3/2013 | Hon |
| D616,753 | S * | 6/2010 | Beam ........................... D9/420 | 8,402,978 | B2 | 3/2013 | Karles et al. |
| 7,726,320 | B2 | 6/2010 | Robinson et al. | 8,424,539 | B2 | 4/2013 | Braunshteyn et al. |
| 7,753,055 | B2 | 7/2010 | Bryman | D681,445 | S | 5/2013 | van Landsveld et al. |
| D621,357 | S | 8/2010 | Dong | D682,090 | S | 5/2013 | Scatterday |
| 7,767,698 | B2 | 8/2010 | Warchol et al. | D682,698 | S | 5/2013 | Young |
| D624,238 | S | 9/2010 | Turner | D682,841 | S | 5/2013 | Suetake et al. |
| D624,378 | S | 9/2010 | Wysopal | 8,443,534 | B2 | 5/2013 | Goodfellow et al. |
| 7,793,860 | B2 | 9/2010 | Bankers et al. | D684,683 | S | 6/2013 | Curti et al. |
| 7,793,861 | B2 | 9/2010 | Bankers et al. | 8,464,867 | B2 | 6/2013 | Holloway et al. |
| 7,801,573 | B2 | 9/2010 | Yazdi et al. | D686,336 | S | 7/2013 | Horian |
| D624,880 | S | 10/2010 | Felegy, Jr. et al. | D686,987 | S | 7/2013 | Vanstone et al. |
| 7,813,832 | B2 | 10/2010 | Sundar | D687,042 | S | 7/2013 | Yoneta et al. |
| 7,814,905 | B2 | 10/2010 | Schuler et al. | 8,479,747 | B2 | 7/2013 | O'Connell |
| 7,815,332 | B1 | 10/2010 | Smith | 8,490,629 | B1 | 7/2013 | Shenassa et al. |
| D627,962 | S | 11/2010 | Mudrick | 8,495,998 | B2 | 7/2013 | Schennum |
| 7,832,397 | B2 | 11/2010 | Lipowicz | 8,499,766 | B1 | 8/2013 | Newton |
| 7,832,410 | B2 | 11/2010 | Hon | 8,511,318 | B2 | 8/2013 | Hon |
| 7,845,359 | B2 | 12/2010 | Montaser | D689,818 | S | 9/2013 | Sasada |
| D631,055 | S | 1/2011 | Gilbert et al. | D690,461 | S | 9/2013 | Chen |
| D631,458 | S | 1/2011 | Liao et al. | 8,539,959 | B1 | 9/2013 | Scatterday |
| 7,886,507 | B2 | 2/2011 | McGuinness, Jr. | 8,541,401 | B2 | 9/2013 | Mishra et al. |
| 7,891,666 | B2 | 2/2011 | Kuenzler et al. | D691,324 | S | 10/2013 | Saliman |
| D634,065 | S | 3/2011 | Borushek et al. | D692,615 | S | 10/2013 | Verleur |
| D634,735 | S | 3/2011 | Maier | 8,550,069 | B2 | 10/2013 | Alelov |
| 7,905,230 | B2 | 3/2011 | Schuler et al. | 8,552,691 | B2 | 10/2013 | Wu |
| 7,905,236 | B2 | 3/2011 | Bryman et al. | D693,054 | S | 11/2013 | Verleur |
| 7,913,686 | B2 | 3/2011 | Hughes et al. | 8,578,942 | B2 | 11/2013 | Schennum |
| D639,303 | S | 6/2011 | Ni et al. | 8,578,943 | B2 | 11/2013 | Luan et al. |
| D639,782 | S | 6/2011 | Kim | D695,450 | S | 12/2013 | Benassayag et al. |
| D641,718 | S | 7/2011 | Sakai | D696,051 | S | 12/2013 | Scatterday |
| D642,330 | S | 7/2011 | Turner | 8,596,460 | B2 | 12/2013 | Scatterday |
| D643,807 | S | 8/2011 | Jiang | 8,646,462 | B2 | 2/2014 | Yamada et al. |
| D644,375 | S | 8/2011 | Zhou | D700,572 | S | 3/2014 | Esses |
| 7,987,846 | B2 | 8/2011 | Hale et al. | 8,671,952 | B2 | 3/2014 | Winterson et al. |
| 7,988,034 | B2 | 8/2011 | Pezzoli | 8,678,012 | B2 | 3/2014 | Li et al. |
| 8,003,080 | B2 | 8/2011 | Rabinowitz et al. | 8,689,789 | B2 | 4/2014 | Andrus et al. |
| D645,817 | S * | 9/2011 | Sasada ........................ D13/108 | 8,689,805 | B2 | 4/2014 | Hon |
| D647,247 | S | 10/2011 | Jones | 8,695,794 | B2 | 4/2014 | Scatterday |
| 8,042,550 | B2 | 10/2011 | Urtsev et al. | 8,707,965 | B2 | 4/2014 | Newton |
| D649,708 | S | 11/2011 | Oneil | D704,629 | S | 5/2014 | Liu |
| D649,932 | S | 12/2011 | Symons | D704,634 | S | 5/2014 | Eidelman et al. |
| D650,737 | S | 12/2011 | Hamilton | D705,719 | S | 5/2014 | Wong |
| 8,079,361 | B2 | 12/2011 | Schuler et al. | D705,918 | S | 5/2014 | Robinson et al. |
| 8,079,371 | B2 | 12/2011 | Robinson et al. | 8,714,150 | B2 | 5/2014 | Alelov |
| 8,080,975 | B2 | 12/2011 | Bessa et al. | 8,714,161 | B2 | 5/2014 | Liu |
| 8,091,558 | B2 | 1/2012 | Martzel | 8,733,345 | B2 | 5/2014 | Siller |
| D653,803 | S | 2/2012 | Timmermans | 8,733,346 | B2 | 5/2014 | Rinker |
| D656,496 | S | 3/2012 | Andre et al. | D707,389 | S | 6/2014 | Liu |
| 8,141,701 | B2 | 3/2012 | Hodges | D707,627 | S | 6/2014 | Brunner et al. |
| 8,156,944 | B2 | 4/2012 | Han | 8,739,788 | B2 | 6/2014 | Yomtov |
| 8,157,918 | B2 | 4/2012 | Becker et al. | 8,741,348 | B2 | 6/2014 | Hansson et al. |
| 8,170,623 | B2 | 5/2012 | Dorogusker et al. | 8,752,545 | B2 | 6/2014 | Buchberger |
| D661,889 | S | 6/2012 | Wu | 8,752,557 | B2 | 6/2014 | Lipowicz |
| D661,991 | S | 6/2012 | Brummelhuis et al. | 8,757,169 | B2 | 6/2014 | Gysland |
| 8,205,622 | B2 | 6/2012 | Pan | D708,727 | S | 7/2014 | Postma |
| D664,146 | S | 7/2012 | Hoehn et al. | 8,770,187 | B2 | 7/2014 | Murphy |
| D664,636 | S | 7/2012 | Robinson et al. | 8,781,307 | B2 | 7/2014 | Buzzetti |
| D664,920 | S | 8/2012 | Huang | 8,790,556 | B2 | 7/2014 | Bundren et al. |
| D665,346 | S | 8/2012 | Kumagai et al. | 8,794,231 | B2 | 8/2014 | Thorens et al. |
| D665,734 | S | 8/2012 | Fitch et al. | 8,794,244 | B2 | 8/2014 | Hammel et al. |
| 8,251,060 | B2 | 8/2012 | White et al. | 8,794,245 | B1 | 8/2014 | Scatterday |
| 8,282,995 | B2 | 10/2012 | Calzia et al. | 8,794,434 | B2 | 8/2014 | Scatterday et al. |
| D670,272 | S | 11/2012 | Suzuki | 8,807,140 | B1 | 8/2014 | Scatterday |
| D670,659 | S | 11/2012 | Ishikawa et al. | 8,809,261 | B2 | 8/2014 | Elsohly et al. |
| 8,308,624 | B2 | 11/2012 | Travers et al. | 8,813,747 | B2 | 8/2014 | Gibson et al. |
| 8,314,235 | B2 | 11/2012 | Dixit et al. | 8,813,759 | B1 | 8/2014 | Horian |
| D672,714 | S | 12/2012 | Brandys et al. | 8,820,330 | B2 | 9/2014 | Bellinger et al. |
| D672,715 | S | 12/2012 | Brunner et al. | 8,829,395 | B2 | 9/2014 | Bao |
| 8,322,350 | B2 | 12/2012 | Lipowicz | 8,851,068 | B2 | 10/2014 | Cohen et al. |
| D674,182 | S | 1/2013 | Copeland et al. | 8,851,081 | B2 | 10/2014 | Fernando et al. |
| D674,748 | S | 1/2013 | Ferber et al. | 8,851,083 | B2 | 10/2014 | Oglesby et al. |
| 8,344,693 | B2 | 1/2013 | Budziszek et al. | 8,857,446 | B2 | 10/2014 | Wu |
| D676,741 | S | 2/2013 | van Landsveld et al. | 8,863,752 | B2 | 10/2014 | Hon |
| 8,371,310 | B2 | 2/2013 | Brenneise | 8,869,792 | B1 | 10/2014 | Lee |
| 8,375,947 | B2 | 2/2013 | Alston et al. | 8,881,737 | B2 | 11/2014 | Collett et al. |
| 8,375,957 | B2 | 2/2013 | Hon | 8,881,738 | B2 | 11/2014 | Bryman |
| 8,381,739 | B2 | 2/2013 | Gonda | 8,893,726 | B2 | 11/2014 | Hon |

**US D842,536 S**

Page 5

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8,897,628 | B2 | 11/2014 | Conley et al. | 9,078,473 | B2 | 7/2015 | Worm et al. |
| D718,621 | S | 12/2014 | Mitchell et al. | 9,078,474 | B2 | 7/2015 | Thompson |
| D718,723 | S | 12/2014 | Clymer et al. | 9,078,475 | B2 | 7/2015 | Li et al. |
| D718,933 | S | 12/2014 | Brown, Jr. | 9,089,166 | B1 | 7/2015 | Scatterday |
| D719,701 | S | 12/2014 | Scatterday | 9,089,168 | B2 | 7/2015 | Liu |
| D720,095 | S | 12/2014 | Alima | 9,090,173 | B2 | 7/2015 | Oishi |
| D720,496 | S | 12/2014 | Alima | D736,706 | S | 8/2015 | Huang et al. |
| D720,497 | S | 12/2014 | Alima | D736,995 | S | 8/2015 | Recio |
| 8,899,238 | B2 | 12/2014 | Robinson et al. | D737,508 | S | 8/2015 | Liu |
| 8,899,240 | B2 | 12/2014 | Mass | 9,095,174 | B2 | 8/2015 | Capuano |
| 8,905,040 | B2 | 12/2014 | Scatterday et al. | 9,095,175 | B2 | 8/2015 | Terry et al. |
| 8,910,630 | B2 | 12/2014 | Todd | 9,099,873 | B2 | 8/2015 | Xiang |
| 8,910,639 | B2 | 12/2014 | Chang et al. | 9,101,729 | B2 | 8/2015 | Liu |
| 8,910,640 | B2 | 12/2014 | Sears et al. | 9,113,659 | B2 | 8/2015 | Liu |
| 8,910,641 | B2 | 12/2014 | Hon | D737,566 | S | 9/2015 | Gaddis |
| 8,910,783 | B2 | 12/2014 | Liu | D738,038 | S * | 9/2015 | Smith ........................ D27/170 |
| 8,915,254 | B2 | 12/2014 | Monsees et al. | D739,973 | S * | 9/2015 | Chao ........................ D13/108 |
| 8,919,561 | B2 | 12/2014 | Boisseau | 9,131,733 | B2 | 9/2015 | Liu |
| D721,202 | S | 1/2015 | Liu | D741,001 | S | 10/2015 | Alarcon et al. |
| D721,577 | S | 1/2015 | Scatterday | D741,002 | S | 10/2015 | Liu |
| 8,925,555 | B2 | 1/2015 | Monsees et al. | D741,541 | S | 10/2015 | Liu |
| 8,928,277 | B2 | 1/2015 | Xiang et al. | D742,063 | S | 10/2015 | Recio |
| 8,931,492 | B2 | 1/2015 | Scatterday | D742,064 | S | 10/2015 | Leidel |
| D721,972 | S | 2/2015 | Brewer et al. | 9,155,336 | B2 | 10/2015 | Liu |
| D722,023 | S | 2/2015 | Brunner et al. | 9,166,424 | B2 | 10/2015 | Oakley, Jr. |
| 8,948,578 | B2 | 2/2015 | Buchberger | 9,167,849 | B2 | 10/2015 | Adamic |
| 8,950,395 | B2 | 2/2015 | Schennum | 9,167,850 | B2 | 10/2015 | Liu |
| 8,955,522 | B1 | 2/2015 | Bowen et al. | 9,167,852 | B2 | 10/2015 | Xiu |
| 8,960,199 | B2 | 2/2015 | Zhuang et al. | 9,167,853 | B2 | 10/2015 | Xiang |
| 8,961,492 | B2 | 2/2015 | Imran et al. | D742,492 | S | 11/2015 | Robinson et al. |
| 8,963,725 | B2 | 3/2015 | Xiang | D742,624 | S | 11/2015 | Meyers |
| D723,735 | S | 3/2015 | Liu | D743,099 | S | 11/2015 | Oglesby |
| D723,736 | S | 3/2015 | Liu | D744,159 | S | 11/2015 | Lukas |
| D723,737 | S | 3/2015 | Liu | 9,185,937 | B2 | 11/2015 | Liu |
| D724,037 | S | 3/2015 | Yoshioka | 9,197,726 | B2 | 11/2015 | Stanimirovic et al. |
| D725,310 | S | 3/2015 | Eksouzian | D744,342 | S | 12/2015 | Blasko et al. |
| D725,823 | S | 3/2015 | Scatterday et al. | D744,419 | S | 12/2015 | Bowen et al. |
| 8,967,382 | B2 | 3/2015 | Liu | D744,696 | S | 12/2015 | Malhi |
| 8,973,587 | B2 | 3/2015 | Liu | D745,004 | S | 12/2015 | Kim |
| 8,975,764 | B1 | 3/2015 | Abehasera | D745,388 | S | 12/2015 | Taylor |
| 8,978,663 | B2 | 3/2015 | Newton | D746,291 | S | 12/2015 | Solomon et al. |
| 8,991,402 | B2 | 3/2015 | Bowen et al. | 9,198,463 | B2 | 12/2015 | Liu |
| 8,993,836 | B2 | 3/2015 | Tissier et al. | 9,198,464 | B2 | 12/2015 | Liu |
| D726,727 | S | 4/2015 | Holz et al. | 9,198,466 | B2 | 12/2015 | Liu |
| 9,004,073 | B2 | 4/2015 | Tucker et al. | 9,204,670 | B2 | 12/2015 | Liu |
| 9,010,335 | B1 | 4/2015 | Scatterday | 9,215,895 | B2 | 12/2015 | Bowen et al. |
| 9,016,274 | B1 | 4/2015 | White | 9,220,302 | B2 | 12/2015 | DePiano et al. |
| 9,018,899 | B2 | 4/2015 | Xiang | 9,220,303 | B2 | 12/2015 | Li et al. |
| D728,855 | S | 5/2015 | Liu | D747,035 | S | 1/2016 | Moradian |
| D729,030 | S | 5/2015 | Novick et al. | D747,265 | S | 1/2016 | Marini |
| D729,277 | S | 5/2015 | Uchida | D747,546 | S | 1/2016 | Liu |
| D729,366 | S | 5/2015 | Kauss et al. | D747,603 | S | 1/2016 | Gaddis |
| D729,439 | S | 5/2015 | Scatterday | D747,722 | S | 1/2016 | Webb |
| D729,444 | S | 5/2015 | Leidel | D747,852 | S | 1/2016 | Meyers |
| D729,445 | S | 5/2015 | Leidel | D748,329 | S | 1/2016 | Bagai et al. |
| D730,282 | S | 5/2015 | Miller et al. | 9,226,525 | B2 | 1/2016 | Liu |
| D730,571 | S | 5/2015 | Chen | 9,226,526 | B2 | 1/2016 | Liu |
| D730,572 | S | 5/2015 | Leidel | 9,233,217 | B2 | 1/2016 | Jones |
| 9,022,026 | B2 | 5/2015 | Fang | 9,240,695 | B2 | 1/2016 | Xiang |
| 9,022,039 | B2 | 5/2015 | Hearn | 9,240,697 | B2 | 1/2016 | Xiang |
| 9,025,291 | B2 | 5/2015 | Xiang | D748,852 | S | 2/2016 | Wu |
| 9,028,808 | B2 | 5/2015 | Huland | D748,853 | S | 2/2016 | Seibel et al. |
| 9,032,968 | B2 | 5/2015 | Glasberg et al. | D749,260 | S | 2/2016 | Wu |
| 9,038,626 | B2 | 5/2015 | Yamada et al. | D749,261 | S | 2/2016 | Chen |
| 9,038,642 | B2 | 5/2015 | Liu | D749,505 | S | 2/2016 | Verleur et al. |
| D731,114 | S | 6/2015 | Leidel | D749,510 | S | 2/2016 | Liu |
| D733,050 | S | 6/2015 | Chiang | D749,781 | S | 2/2016 | Lane |
| D733,142 | S | 6/2015 | Solomon et al. | D750,320 | S | 2/2016 | Verleur et al. |
| D733,356 | S | 6/2015 | Leidel | D750,321 | S | 2/2016 | Chen |
| 9,046,278 | B2 | 6/2015 | Koller | 9,247,773 | B2 | 2/2016 | Memari et al. |
| 9,050,431 | B2 | 6/2015 | Turner et al. | 9,254,002 | B2 | 2/2016 | Chong et al. |
| 9,055,617 | B2 | 6/2015 | Thorens et al. | 9,254,005 | B2 | 2/2016 | Liu |
| 9,055,770 | B2 | 6/2015 | Liu | 9,255,277 | B2 | 2/2016 | Bakker et al. |
| 9,060,388 | B2 | 6/2015 | Liu | D750,835 | S | 3/2016 | Wei |
| 9,060,548 | B2 | 6/2015 | Zheng et al. | D751,250 | S | 3/2016 | Vuong |
| 9,066,543 | B2 | 6/2015 | Cameron | D751,527 | S | 3/2016 | Hinokio et al. |
| 9,072,321 | B2 | 7/2015 | Liu | D751,755 | S | 3/2016 | Van Riper |
| 9,072,322 | B2 | 7/2015 | Liu | D751,757 | S | 3/2016 | Stern |
| 9,078,472 | B2 | 7/2015 | Liu | D751,984 | S | 3/2016 | Lin |

## US D842,536 S

Page 6

| | | | | | |
|---|---|---|---|---|---|
| D752,277 S | 3/2016 | Liu | D762,326 S | 7/2016 | Liu |
| D752,278 S | 3/2016 | Verleur et al. | 9,380,810 B2 | 7/2016 | Rose et al. |
| D752,279 S | 3/2016 | Liu | 9,380,812 B2 | 7/2016 | Chung |
| D752,280 S | 3/2016 | Verleur et al. | 9,383,053 B2 | 7/2016 | Liu |
| D752,281 S | 3/2016 | Alima | 9,385,554 B2 | 7/2016 | Xiang |
| D752,282 S | 3/2016 | Doster | 9,386,803 B2 | 7/2016 | Burke et al. |
| D752,283 S | 3/2016 | Doster | D763,203 S | 8/2016 | Ikegaya et al. |
| D752,284 S | 3/2016 | Doster | D763,204 S | 8/2016 | Ikegaya et al. |
| D752,285 S | 3/2016 | Doster | D763,502 S | 8/2016 | Verleur et al. |
| D752,286 S | 3/2016 | Doster | D764,098 S | 8/2016 | Liu |
| D752,808 S | 3/2016 | Hearn | D764,703 S | 8/2016 | Liu |
| 9,271,525 B2 | 3/2016 | Liu | D765,307 S | 8/2016 | Liu |
| 9,271,526 B2 | 3/2016 | Liu | D765,308 S | 8/2016 | Liu |
| 9,271,529 B2 | 3/2016 | Alima | D765,309 S | 8/2016 | Liu |
| 9,272,103 B2 | 3/2016 | Storz | 9,408,416 B2 | 8/2016 | Monsees et al. |
| 9,277,768 B2 | 3/2016 | Xiu | 9,413,180 B2 | 8/2016 | Liu |
| 9,277,769 B2 | 3/2016 | Liu | 9,414,627 B2 | 8/2016 | Liu |
| 9,281,705 B2 | 3/2016 | Xiang | 9,414,628 B2 | 8/2016 | Liu |
| 9,282,772 B2 | 3/2016 | Tucker et al. | 9,415,929 B2 | 8/2016 | Liu |
| 9,282,773 B2 | 3/2016 | Greim et al. | 9,417,107 B2 | 8/2016 | Xiang |
| 9,289,014 B2 | 3/2016 | Tucker et al. | 9,420,831 B2 | 8/2016 | Liu |
| 9,295,286 B2 | 3/2016 | Shin | 9,427,022 B2 | 8/2016 | Levin et al. |
| D753,090 S | 4/2016 | Langhammer et al. | 9,427,023 B2 | 8/2016 | Liu |
| D753,338 S | 4/2016 | Chen | 9,427,024 B2 | 8/2016 | Liu |
| D753,873 S | 4/2016 | Schuessler | 9,427,025 B2 | 8/2016 | Liu |
| D753,874 S | 4/2016 | Moreno Medina et al. | 9,427,026 B2 | 8/2016 | Wu |
| D754,917 S | 4/2016 | Salem | D765,907 S | 9/2016 | Liu |
| D754,919 S | 4/2016 | Alarcon et al. | D766,503 S | 9/2016 | Liu |
| 9,301,545 B2 | 4/2016 | Li et al. | D766,873 S | 9/2016 | Washio |
| 9,301,549 B2 | 4/2016 | Liu | D767,200 S | 9/2016 | Liu |
| 9,302,800 B2 | 4/2016 | Holmes et al. | D767,201 S | 9/2016 | Starr |
| 9,302,825 B2 | 4/2016 | Liu | D767,820 S | 9/2016 | Jordan et al. |
| 9,308,336 B2 | 4/2016 | Newton | D767,821 S | 9/2016 | Clark et al. |
| 9,312,687 B2 | 4/2016 | Xiang | D767,822 S | 9/2016 | Jordan et al. |
| 9,315,890 B1 | 4/2016 | Frick et al. | 9,433,242 B1 | 9/2016 | Buffone |
| 9,320,300 B2 | 4/2016 | Liu | 9,438,049 B2 | 9/2016 | Xiang |
| D755,057 S | 5/2016 | Mutter | 9,438,011 B2 | 9/2016 | Firman, II et al. |
| D755,506 S | 5/2016 | Neely, III et al. | 9,439,455 B2 | 9/2016 | Alarcon et al. |
| D755,733 S | 5/2016 | Ikegaya et al. | 9,439,456 B2 | 9/2016 | Liu |
| D755,735 S | 5/2016 | Kashimoto | 9,440,035 B2 | 9/2016 | Chung |
| D756,030 S | 5/2016 | Chen | 9,451,790 B2 | 9/2016 | Liu |
| D756,031 S | 5/2016 | Wu | 9,451,793 B2 | 9/2016 | Zhou |
| D756,559 S | 5/2016 | Li | 9,455,579 B2 | 9/2016 | Xiang |
| D757,352 S | 5/2016 | Bagai | D768,068 S | 10/2016 | Chen |
| D757,353 S | 5/2016 | Nunnelly et al. | D768,331 S | 10/2016 | Chen |
| D757,357 S | 5/2016 | Helfrich | D768,920 S | 10/2016 | Jones et al. |
| D757,690 S | 5/2016 | Lee et al. | D768,980 S | 10/2016 | Alexander |
| D757,994 S | 5/2016 | Moradian | D769,518 S | 10/2016 | Liu |
| D757,995 S | 5/2016 | Liu | D769,519 S | 10/2016 | Chen |
| D758,004 S | 5/2016 | Freshwater et al. | D769,520 S | 10/2016 | Hua |
| 9,326,547 B2 | 5/2016 | Tucker et al. | D769,830 S | 10/2016 | Clymer et al. |
| 9,326,549 B2 | 5/2016 | Hon | D770,088 S | 10/2016 | Abadi et al. |
| 9,332,787 B2 | 5/2016 | Liu | 9,456,632 B2 | 10/2016 | Hon |
| 9,345,269 B2 | 5/2016 | Liu | 9,456,633 B2 | 10/2016 | Liu |
| 9,350,102 B2 | 5/2016 | Wu | 9,456,634 B2 | 10/2016 | Wang et al. |
| 9,350,178 B2 | 5/2016 | Xiang | 9,459,021 B2 | 10/2016 | Greim et al. |
| 9,350,181 B2 | 5/2016 | Xiang | 9,462,832 B2 | 10/2016 | Lord |
| 9,351,522 B2 | 5/2016 | Safari | 9,465,081 B2 | 10/2016 | Xiang |
| D758,647 S | 6/2016 | Liu | 9,474,305 B2 | 10/2016 | Liu |
| D758,649 S | 6/2016 | Liu | D770,395 S | 11/2016 | Clymer et al. |
| D758,650 S | 6/2016 | Wu | D770,676 S | 11/2016 | Bennett et al. |
| D759,031 S | 6/2016 | Ozolins et al. | D770,678 S | 11/2016 | Shin |
| D759,297 S | 6/2016 | Liu | D770,679 S | 11/2016 | Weigensberg |
| D759,303 S | 6/2016 | Afridi | D771,219 S | 11/2016 | Gilbarte |
| D760,431 S | 6/2016 | Liu | D771,307 S | 11/2016 | Wu |
| 9,357,802 B2 | 6/2016 | Liu | D771,308 S | 11/2016 | Saydar et al. |
| 9,360,379 B2 | 6/2016 | Liu | D772,477 S | 11/2016 | Shin |
| 9,364,025 B2 | 6/2016 | Liu | D772,478 S | 11/2016 | Liu |
| 9,364,026 B2 | 6/2016 | Liu | D772,479 S | 11/2016 | Stowers et al. |
| 9,364,027 B2 | 6/2016 | Hon | D772,480 S | 11/2016 | Hua |
| 9,364,800 B2 | 6/2016 | Dubief | D772,879 S | 11/2016 | Eliyahu |
| 9,379,364 B2 | 6/2016 | Alima | D773,114 S * | 11/2016 | Leidel .................... D27/163 |
| D760,645 S | 7/2016 | Chen | D773,115 S | 11/2016 | Liu |
| D760,952 S | 7/2016 | Mayor | D773,116 S | 11/2016 | Liu et al. |
| D761,488 S | 7/2016 | Alarcon et al. | 9,480,285 B2 | 11/2016 | Liu |
| D761,999 S | 7/2016 | Liu | 9,480,286 B2 | 11/2016 | Liu |
| D762,000 S | 7/2016 | Liu | 9,497,993 B2 | 11/2016 | Vallar |
| D762,001 S | 7/2016 | Liu | 9,497,994 B2 | 11/2016 | Liu |
| D762,003 S | 7/2016 | Lomeli | 9,497,995 B2 | 11/2016 | Liu |

**US D842,536 S**

Page 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9,497,997 | B2 | 11/2016 | Wu | | 9,603,386 | B2 | 3/2017 | Xiang |
| 9,497,998 | B2 | 11/2016 | Chen | | 9,603,387 | B2 | 3/2017 | Liu |
| 9,497,999 | B2 | 11/2016 | Lord | | 9,603,389 | B2 | 3/2017 | Chen |
| 9,498,001 | B2 | 11/2016 | Wu | | 9,603,390 | B2 | 3/2017 | Li et al. |
| 9,498,002 | B1 | 11/2016 | Soreide | | D784,609 | S | 4/2017 | Liu |
| 9,498,588 | B2 | 11/2016 | Benassayag et al. | | D785,234 | S | 4/2017 | Liu |
| 9,502,917 | B2 | 11/2016 | Xiang | | D785,237 | S | 4/2017 | Wu |
| 9,504,278 | B2 | 11/2016 | Liu | | 9,609,893 | B2 | 4/2017 | Novak, III et al. |
| 9,504,279 | B2 | 11/2016 | Chen | | 9,615,605 | B2 | 4/2017 | Liu |
| D773,391 | S | 12/2016 | Haarburger et al. | | 9,615,606 | B2 | 4/2017 | Liu |
| D773,727 | S  * | 12/2016 | Eksouzian ................... D27/101 | | 9,615,607 | B2 | 4/2017 | Liu |
| D773,729 | S | 12/2016 | Jordan et al. | | 9,620,958 | B2 | 4/2017 | Liu |
| D774,247 | S | 12/2016 | Chen | | 9,622,511 | B2 | 4/2017 | Zhu |
| D774,248 | S | 12/2016 | Jordan et al. | | 9,623,592 | B2 | 4/2017 | Liu |
| D774,514 | S | 12/2016 | Turksu et al. | | 9,627,661 | B2 | 4/2017 | Liu |
| D774,693 | S | 12/2016 | Liu | | 9,629,391 | B2 | 4/2017 | Dube et al. |
| D774,892 | S | 12/2016 | Liu | | 9,629,394 | B2 | 4/2017 | Aronie et al. |
| D775,412 | S | 12/2016 | Di Bari | | D785,859 | S | 5/2017 | Pang |
| D775,413 | S | 12/2016 | Liu | | D785,862 | S | 5/2017 | Wu |
| 9,510,624 | B2 | 12/2016 | Li et al. | | D786,789 | S | 5/2017 | Jordan et al. |
| 9,516,898 | B2 | 12/2016 | Liu | | D787,114 | S | 5/2017 | Scott |
| 9,521,867 | B2 | 12/2016 | Xiang | | D788,362 | S | 5/2017 | Qiu |
| 9,526,272 | B2 | 12/2016 | Liu | | 9,635,886 | B2 | 5/2017 | Tu |
| 9,526,273 | B2 | 12/2016 | Liu | | 9,641,208 | B2 | 5/2017 | Sela et al. |
| 9,531,183 | B2 | 12/2016 | Xiang | | 9,642,396 | B2 | 5/2017 | Liu |
| D775,762 | S | 1/2017 | Chen | | 9,642,397 | B2 | 5/2017 | Dai et al. |
| D776,051 | S | 1/2017 | Wang | | 9,645,134 | B1 | 5/2017 | Farmen et al. |
| D776,162 | S | 1/2017 | Beck et al. | | 9,648,905 | B2 | 5/2017 | Levitz et al. |
| D776,270 | S | 1/2017 | Wilcox et al. | | 9,648,908 | B1 | 5/2017 | Rinehart et al. |
| D776,338 | S  * | 1/2017 | Lomeli ........................ D27/163 | | 9,648,909 | B2 | 5/2017 | Zhou et al. |
| D776,340 | S | 1/2017 | Seibel et al. | | 9,655,383 | B2 | 5/2017 | Holzherr et al. |
| D776,659 | S | 1/2017 | Hou | | 9,655,890 | B2 | 5/2017 | Hearn et al. |
| D777,372 | S | 1/2017 | Liu | | 9,661,878 | B2 | 5/2017 | Liu |
| D777,976 | S | 1/2017 | Mahlmeister | | 9,663,266 | B2 | 5/2017 | Schwester |
| 9,532,598 | B2 | 1/2017 | Liu | | D788,697 | S | 6/2017 | Verleur et al. |
| 9,532,599 | B2 | 1/2017 | Liu | | D790,122 | S | 6/2017 | Hawes et al. |
| 9,532,601 | B2 | 1/2017 | Liu | | D790,126 | S | 6/2017 | Bennett et al. |
| 9,532,602 | B2 | 1/2017 | Liu | | D790,129 | S | 6/2017 | Bennett et al. |
| 9,532,604 | B2 | 1/2017 | Conley et al. | | D790,766 | S | 6/2017 | Li |
| 9,532,605 | B2 | 1/2017 | Yamada et al. | | 9,668,517 | B2 | 6/2017 | Liu |
| 9,538,781 | B2 | 1/2017 | Zheng | | 9,668,518 | B2 | 6/2017 | Esses |
| 9,538,783 | B2 | 1/2017 | Xiang | | 9,668,519 | B2 | 6/2017 | Mishra et al. |
| 9,538,787 | B2 | 1/2017 | Liu | | 9,668,520 | B2 | 6/2017 | Boldrini |
| 9,538,789 | B2 | 1/2017 | Liu | | 9,668,521 | B2 | 6/2017 | Kuczaj |
| 9,545,489 | B2 | 1/2017 | Turner et al. | | 9,668,522 | B2 | 6/2017 | Memari et al. |
| 9,549,572 | B2 | 1/2017 | Dincer et al. | | 9,668,523 | B2 | 6/2017 | Tucker et al. |
| 9,549,573 | B2 | 1/2017 | Monsees et al. | | 9,675,108 | B2 | 6/2017 | Liu |
| 9,554,596 | B2 | 1/2017 | Liu | | 9,675,113 | B2 | 6/2017 | Liu |
| 9,554,597 | B2 | 1/2017 | Liu | | 9,675,114 | B2 | 6/2017 | Timmermans |
| 9,555,203 | B2 | 1/2017 | Terry et al. | | 9,675,115 | B2 | 6/2017 | Liu |
| D778,493 | S | 2/2017 | Scott | | 9,675,116 | B2 | 6/2017 | Liu |
| D778,831 | S | 2/2017 | Chen | | 9,675,117 | B2 | 6/2017 | Li et al. |
| D779,677 | S | 2/2017 | Chen | | 9,675,118 | B2 | 6/2017 | Chen |
| D779,719 | S | 2/2017 | Qiu | | 9,681,687 | B2 | 6/2017 | Liu |
| D780,179 | S | 2/2017 | Bae et al. | | 9,681,688 | B1 | 6/2017 | Rinehart et al. |
| D780,372 | S | 2/2017 | Liu | | 9,682,203 | B2 | 6/2017 | Dahne et al. |
| D780,373 | S | 2/2017 | Bennett et al. | | 9,682,204 | B2 | 6/2017 | Matsumoto et al. |
| 9,560,882 | B2 | 2/2017 | Xiang | | 9,682,800 | B2 | 6/2017 | Xiang |
| 9,565,873 | B2 | 2/2017 | Zheng | | 9,687,025 | B2 | 6/2017 | Cyphert et al. |
| 9,565,876 | B2 | 2/2017 | Tsai | | 9,687,027 | B2 | 6/2017 | Poston et al. |
| 9,572,372 | B2 | 2/2017 | Liu | | 9,687,028 | B2 | 6/2017 | Park |
| 9,572,373 | B2 | 2/2017 | Chen | | 9,687,029 | B2 | 6/2017 | Liu |
| 9,572,374 | B2 | 2/2017 | Gabbay | | D792,021 | S | 7/2017 | Beer et al. |
| 9,573,751 | B2 | 2/2017 | Liu | | D792,022 | S | 7/2017 | Li |
| 9,578,002 | B2 | 2/2017 | Wu | | D792,644 | S | 7/2017 | Jordan et al. |
| 9,578,898 | B2 | 2/2017 | Liu | | D793,004 | S | 7/2017 | Liu |
| D780,990 | S | 3/2017 | Liu | | 9,693,584 | B2 | 7/2017 | Hearn et al. |
| D780,991 | S | 3/2017 | Liu | | 9,693,586 | B2 | 7/2017 | Liu |
| D782,108 | S | 3/2017 | Jordan et al. | | 9,693,587 | B2 | 7/2017 | Plojoux et al. |
| D782,728 | S | 3/2017 | Pinder | | 9,693,588 | B2 | 7/2017 | Zhu |
| D782,729 | S | 3/2017 | Wright et al. | | 9,695,033 | B1 | 7/2017 | Alshouse et al. |
| 9,591,876 | B2 | 3/2017 | Alima | | 9,700,074 | B2 | 7/2017 | Liu |
| 9,596,881 | B2 | 3/2017 | Chiolini et al. | | 9,700,075 | B2 | 7/2017 | Liu |
| 9,596,884 | B2 | 3/2017 | Liu | | 9,700,076 | B2 | 7/2017 | Xiang |
| 9,596,885 | B2 | 3/2017 | Liu | | 9,713,345 | B2 | 7/2017 | Farine et al. |
| 9,596,886 | B2 | 3/2017 | Liu | | 9,713,346 | B2 | 7/2017 | Hon |
| 9,596,887 | B2 | 3/2017 | Newton | | 9,714,878 | B2 | 7/2017 | Powers et al. |
| 9,602,646 | B2 | 3/2017 | Stanimirovic et al. | | D793,620 | S | 8/2017 | Bennett et al. |
| 9,603,198 | B2 | 3/2017 | Liu | | 9,717,274 | B2 | 8/2017 | Daehne et al. |

## US D842,536 S

Page 8

| | | | | | | |
|---|---|---|---|---|---|---|
| 9,717,275 B2 | 8/2017 | Liu | | 2006/0054676 A1 | 3/2006 | Wischusen |
| 9,717,276 B2 | 8/2017 | Brammer et al. | | 2006/0102175 A1 | 5/2006 | Nelson |
| 9,717,277 B2 | 8/2017 | Mironov | | 2006/0150991 A1 | 7/2006 | Lee |
| 9,717,278 B2 | 8/2017 | Hon | | 2006/0185687 A1 | 8/2006 | Hearn et al. |
| 9,717,279 B2 | 8/2017 | Hon | | 2006/0191546 A1 | 8/2006 | Takano et al. |
| 9,723,872 B2 | 8/2017 | Liu | | 2006/0191548 A1 | 8/2006 | Strickland et al. |
| 9,723,873 B2 | 8/2017 | Liu | | 2006/0191594 A1 | 8/2006 | Py |
| 9,723,874 B2 | 8/2017 | Liu | | 2006/0196518 A1 | 9/2006 | Hon |
| 9,723,875 B2 | 8/2017 | Liu | | 2006/0254948 A1 | 11/2006 | Herbert et al. |
| 9,723,876 B2 | 8/2017 | Cadieux et al. | | 2006/0255105 A1 | 11/2006 | Sweet |
| 9,723,877 B2 | 8/2017 | Wong et al. | | 2007/0006889 A1 | 1/2007 | Kobal et al. |
| 9,730,471 B2 | 8/2017 | Li et al. | | 2007/0045288 A1 | 3/2007 | Nelson |
| 9,738,622 B2 | 8/2017 | Dull et al. | | 2007/0062548 A1 | 3/2007 | Horstmann et al. |
| 9,763,478 B2 | 9/2017 | Cameron et al. | | 2007/0074734 A1 | 4/2007 | Braunshteyn et al. |
| 9,770,055 B2 | 9/2017 | Cameron et al. | | 2007/0089757 A1 | 4/2007 | Bryman |
| 9,772,216 B2 | 9/2017 | Poole et al. | | 2007/0098148 A1 | 5/2007 | Sherman |
| D799,746 S * | 10/2017 | Leidel .................. D27/163 | | 2007/0102013 A1 | 5/2007 | Adams et al. |
| 9,775,380 B2 | 10/2017 | Fernando et al. | | 2007/0125765 A1 | 6/2007 | Nelson |
| 9,802,011 B2 | 10/2017 | Davidson et al. | | 2007/0144514 A1 | 6/2007 | Yeates et al. |
| 9,806,549 B2 | 10/2017 | Liberti et al. | | 2007/0163610 A1 | 7/2007 | Lindell et al. |
| D802,206 S * | 11/2017 | Huang .................. D27/101 | | 2007/0169773 A1 | 7/2007 | Rock |
| 9,809,567 B2 | 11/2017 | Willis et al. | | 2007/0191756 A1 | 8/2007 | Tapper |
| 9,814,263 B2 | 11/2017 | Cochand et al. | | 2007/0215164 A1 | 9/2007 | Mehio |
| 9,814,272 B2 | 11/2017 | Li et al. | | 2007/0215168 A1 | 9/2007 | Banerjee et al. |
| 9,820,508 B2 | 11/2017 | Arnel et al. | | 2007/0235046 A1 | 10/2007 | Gedevanishvili |
| D806,311 S * | 12/2017 | Smith .................. D27/162 | | 2007/0267033 A1 | 11/2007 | Mishra et al. |
| 9,930,915 B2 | 4/2018 | Worm et al. | | 2007/0277816 A1 | 12/2007 | Morrison et al. |
| 2001/0015209 A1 | 8/2001 | Zielke | | 2007/0280652 A1 | 12/2007 | Williams |
| 2001/0032643 A1 | 10/2001 | Hochrainer et al. | | 2007/0283972 A1 | 12/2007 | Monsees et al. |
| 2001/0032795 A1 | 10/2001 | Weinstein et al. | | 2007/0295347 A1 | 12/2007 | Paine et al. |
| 2001/0052480 A1 | 12/2001 | Kawaguchi et al. | | 2008/0000763 A1 | 1/2008 | Cove |
| 2002/0029779 A1 | 3/2002 | Schmidt et al. | | 2008/0023003 A1 | 1/2008 | Rosenthal |
| 2002/0043554 A1 | 4/2002 | White et al. | | 2008/0029095 A1 | 2/2008 | Esser |
| 2002/0078951 A1 | 6/2002 | Nichols et al. | | 2008/0065176 A1 | 3/2008 | Zhang et al. |
| 2002/0088469 A1 | 7/2002 | Rennecamp | | 2008/0092912 A1 | 4/2008 | Robinson et al. |
| 2002/0142291 A1 | 10/2002 | Bauer et al. | | 2008/0138423 A1 | 6/2008 | Gonda |
| 2002/0175164 A1 | 11/2002 | Dees et al. | | 2008/0149118 A1 | 6/2008 | Oglesby et al. |
| 2003/0004426 A1 | 1/2003 | Melker et al. | | 2008/0207276 A1 | 8/2008 | Burrell |
| 2003/0005926 A1 | 1/2003 | Jones et al. | | 2008/0214103 A1 | 9/2008 | Nelson et al. |
| 2003/0089377 A1 | 5/2003 | Hajaligol et al. | | 2008/0216828 A1 | 9/2008 | Wensley et al. |
| 2003/0149372 A1 | 8/2003 | Smith et al. | | 2008/0241255 A1 | 10/2008 | Rose et al. |
| 2003/0150451 A1 | 8/2003 | Shayan | | 2008/0257367 A1 | 10/2008 | Paterno et al. |
| 2003/0154991 A1 | 8/2003 | Fournier et al. | | 2008/0276947 A1 | 11/2008 | Martzel |
| 2004/0031495 A1 | 2/2004 | Steinberg | | 2008/0286340 A1 | 11/2008 | Andersson et al. |
| 2004/0050382 A1 | 3/2004 | Goodchild | | 2008/0302375 A1 | 12/2008 | Andersson et al. |
| 2004/0099266 A1 | 5/2004 | Cross et al. | | 2009/0004249 A1 | 1/2009 | Gonda |
| 2004/0129280 A1 | 7/2004 | Woodson et al. | | 2009/0071469 A1 | 3/2009 | Abrams |
| 2004/0149296 A1 | 8/2004 | Rostami et al. | | 2009/0095287 A1 | 4/2009 | Emarlou |
| 2004/0149624 A1 | 8/2004 | Wischusen et al. | | 2009/0095311 A1 | 4/2009 | Han |
| 2004/0173224 A1 | 9/2004 | Burgard et al. | | 2009/0111287 A1 | 4/2009 | Lindberg et al. |
| 2004/0173229 A1 | 9/2004 | Crooks et al. | | 2009/0126745 A1 | 5/2009 | Hon |
| 2004/0182403 A1 | 9/2004 | Andersson et al. | | 2009/0133691 A1 | 5/2009 | Yamada et al. |
| 2004/0191322 A1 | 9/2004 | Hansson | | 2009/0133703 A1 | 5/2009 | Strickland et al. |
| 2004/0206350 A1 | 10/2004 | Alston et al. | | 2009/0133704 A1 | 5/2009 | Strickland et al. |
| 2004/0221857 A1 | 11/2004 | Dominguez | | 2009/0141196 A1 | 6/2009 | Basner et al. |
| 2004/0226569 A1 | 11/2004 | Yang et al. | | 2009/0151717 A1 | 6/2009 | Bowen et al. |
| 2004/0237974 A1 | 12/2004 | Min | | 2009/0188490 A1 | 7/2009 | Han |
| 2005/0016533 A1 | 1/2005 | Schuler et al. | | 2009/0192443 A1 | 7/2009 | Collins, Jr. |
| 2005/0016549 A1 | 1/2005 | Banerjee et al. | | 2009/0230117 A1 | 9/2009 | Fernando et al. |
| 2005/0016550 A1 | 1/2005 | Katase | | 2009/0255534 A1 | 10/2009 | Paterno |
| 2005/0029137 A1 | 2/2005 | Wang | | 2009/0260641 A1 | 10/2009 | Monsees et al. |
| 2005/0034723 A1 | 2/2005 | Bennett et al. | | 2009/0260642 A1 | 10/2009 | Monsees et al. |
| 2005/0051453 A1 | 3/2005 | Schuler et al. | | 2009/0267252 A1 | 10/2009 | Ikeyama |
| 2005/0056280 A1 | 3/2005 | Alston et al. | | 2009/0272379 A1 | 11/2009 | Thorens et al. |
| 2005/0061759 A1 | 3/2005 | Doucette | | 2009/0283103 A1 | 11/2009 | Nielsen et al. |
| 2005/0069831 A1 | 3/2005 | St Charles et al. | | 2009/0288668 A1 | 11/2009 | Inagaki |
| 2005/0081601 A1 | 4/2005 | Lawson | | 2009/0288669 A1 | 11/2009 | Hutchens |
| 2005/0090798 A1 | 4/2005 | Clark et al. | | 2009/0293892 A1 | 12/2009 | Williams et al. |
| 2005/0118545 A1 | 6/2005 | Wong | | 2009/0293895 A1 | 12/2009 | Axelsson et al. |
| 2005/0145533 A1 | 7/2005 | Seligson | | 2009/0302019 A1 | 12/2009 | Selenski et al. |
| 2005/0161467 A1 | 7/2005 | Jones | | 2009/0308387 A1 | 12/2009 | Andersen et al. |
| 2005/0172976 A1 | 8/2005 | Newman et al. | | 2010/0000672 A1 | 1/2010 | Fogle |
| 2005/0229918 A1 | 10/2005 | Shim | | 2010/0006092 A1 | 1/2010 | Hale et al. |
| 2005/0236006 A1 | 10/2005 | Cowan | | 2010/0024834 A1 | 2/2010 | Oglesby et al. |
| 2005/0244521 A1 | 11/2005 | Strickland et al. | | 2010/0031968 A1 | 2/2010 | Sheikh et al. |
| 2005/0268908 A1 | 12/2005 | Bonney et al. | | 2010/0059073 A1 | 3/2010 | Hoffmann et al. |
| 2005/0268911 A1 | 12/2005 | Cross et al. | | 2010/0156193 A1 | 6/2010 | Rhodes et al. |
| 2006/0016453 A1 | 1/2006 | Kim | | 2010/0163063 A1 | 7/2010 | Fernando et al. |
| 2006/0018840 A1 | 1/2006 | Lechuga-Ballesteros et al. | | 2010/0163065 A1 | 7/2010 | Chang |

**US D842,536 S**

Page 9

| | | |
|---|---|---|
| 2010/0186757 | A1 | 7/2010 | Crooks et al. |
| 2010/0200006 | A1 | 8/2010 | Robinson et al. |
| 2010/0200008 | A1 | 8/2010 | Taieb |
| 2010/0236562 | A1 | 9/2010 | Hearn et al. |
| 2010/0242956 | A1 | 9/2010 | Yamada et al. |
| 2010/0242974 | A1 | 9/2010 | Pan |
| 2010/0242976 | A1 | 9/2010 | Katayama et al. |
| 2010/0275938 | A1 | 11/2010 | Roth et al. |
| 2010/0276333 | A1 | 11/2010 | Couture |
| 2010/0307116 | A1 | 12/2010 | Fisher |
| 2010/0307518 | A1 | 12/2010 | Wang |
| 2010/0313901 | A1 | 12/2010 | Fernando et al. |
| 2011/0005535 | A1 | 1/2011 | Xiu |
| 2011/0011396 | A1 | 1/2011 | Fang |
| 2011/0030706 | A1 | 2/2011 | Gibson et al. |
| 2011/0036346 | A1 | 2/2011 | Cohen et al. |
| 2011/0036363 | A1 | 2/2011 | Urtsev et al. |
| 2011/0041861 | A1 | 2/2011 | Sebastian et al. |
| 2011/0049226 | A1 | 3/2011 | Moreau et al. |
| 2011/0083684 | A1 | 4/2011 | Luan et al. |
| 2011/0094523 | A1 | 4/2011 | Thorens et al. |
| 2011/0097060 | A1 | 4/2011 | Michael Buzzetti |
| 2011/0108023 | A1 | 5/2011 | McKinney et al. |
| 2011/0120482 | A1 | 5/2011 | Brenneise |
| 2011/0126831 | A1 | 6/2011 | Fernandez Pernia |
| 2011/0155151 | A1 | 6/2011 | Newman et al. |
| 2011/0155153 | A1 | 6/2011 | Thorens et al. |
| 2011/0162667 | A1 | 7/2011 | Burke et al. |
| 2011/0168194 | A1 | 7/2011 | Hon |
| 2011/0180433 | A1 | 7/2011 | Rennecamp |
| 2011/0192397 | A1 | 8/2011 | Saskar et al. |
| 2011/0226236 | A1 | 9/2011 | Buchberger |
| 2011/0226266 | A1 | 9/2011 | Tao |
| 2011/0232654 | A1 | 9/2011 | Mass |
| 2011/0232655 | A1 | 9/2011 | Chan et al. |
| 2011/0236002 | A1 | 9/2011 | Oglesby et al. |
| 2011/0240047 | A1 | 10/2011 | Adamic |
| 2011/0263947 | A1 | 10/2011 | Utley et al. |
| 2011/0265788 | A1 | 11/2011 | Wu |
| 2011/0265806 | A1 | 11/2011 | Alarcon et al. |
| 2011/0268809 | A1 | 11/2011 | Brinkley et al. |
| 2011/0277780 | A1 | 11/2011 | Terry et al. |
| 2011/0278189 | A1 | 11/2011 | Terry et al. |
| 2011/0284520 | A1 | 11/2011 | Fong |
| 2011/0290248 | A1 | 12/2011 | Schennum |
| 2011/0290269 | A1 | 12/2011 | Shimizu |
| 2011/0293535 | A1 | 12/2011 | Kosik et al. |
| 2011/0308515 | A1 | 12/2011 | Snyder et al. |
| 2011/0308521 | A1 | 12/2011 | Kofford |
| 2011/0315152 | A1 | 12/2011 | Hearn et al. |
| 2011/0315701 | A1 | 12/2011 | Everson |
| 2012/0006342 | A1 | 1/2012 | Rose et al. |
| 2012/0060853 | A1 | 3/2012 | Robinson et al. |
| 2012/0077849 | A1 | 3/2012 | Howson et al. |
| 2012/0086391 | A1 | 4/2012 | Smith |
| 2012/0111346 | A1 | 5/2012 | Rinker et al. |
| 2012/0111347 | A1 | 5/2012 | Hon |
| 2012/0118301 | A1 | 5/2012 | Montaser |
| 2012/0118307 | A1 | 5/2012 | Tu |
| 2012/0125353 | A1 | 5/2012 | Wollin |
| 2012/0138052 | A1 | 6/2012 | Hearn et al. |
| 2012/0174914 | A1 | 7/2012 | Pirshafiey et al. |
| 2012/0199146 | A1 | 8/2012 | Marangos |
| 2012/0199572 | A1 | 8/2012 | Shen et al. |
| 2012/0199663 | A1 | 8/2012 | Qiu |
| 2012/0204889 | A1 | 8/2012 | Xiu |
| 2012/0211015 | A1 | 8/2012 | Li et al. |
| 2012/0227753 | A1 | 9/2012 | Newton |
| 2012/0234315 | A1 | 9/2012 | Li et al. |
| 2012/0234821 | A1 | 9/2012 | Shimizu |
| 2012/0247494 | A1 | 10/2012 | Oglesby et al. |
| 2012/0255567 | A1 | 10/2012 | Rose et al. |
| 2012/0260926 | A1 | 10/2012 | Tu et al. |
| 2012/0260927 | A1 | 10/2012 | Liu |
| 2012/0261286 | A1 | 10/2012 | Holloway et al. |
| 2012/0267383 | A1 | 10/2012 | Van Rooyen |
| 2012/0279512 | A1 | 11/2012 | Hon |
| 2012/0285475 | A1 | 11/2012 | Liu |
| 2012/0291791 | A1 | 11/2012 | Pradeep |
| 2012/0298676 | A1 | 11/2012 | Cooks |
| 2012/0312313 | A1 | 12/2012 | Frija |
| 2012/0318882 | A1 | 12/2012 | Abehasera |
| 2012/0325227 | A1 | 12/2012 | Robinson et al. |
| 2012/0325228 | A1 | 12/2012 | Williams |
| 2013/0008457 | A1 | 1/2013 | Zheng et al. |
| 2013/0014755 | A1 | 1/2013 | Kumar et al. |
| 2013/0014772 | A1 | 1/2013 | Liu |
| 2013/0019887 | A1 | 1/2013 | Liu |
| 2013/0023850 | A1 | 1/2013 | Imran et al. |
| 2013/0025609 | A1 | 1/2013 | Liu |
| 2013/0037041 | A1 | 2/2013 | Worm et al. |
| 2013/0042864 | A1 | 2/2013 | Adler et al. |
| 2013/0042865 | A1 | 2/2013 | Monsees et al. |
| 2013/0047984 | A1 | 2/2013 | Dahne et al. |
| 2013/0056012 | A1 | 3/2013 | Hearn et al. |
| 2013/0056013 | A1 | 3/2013 | Terry et al. |
| 2013/0068239 | A1 | 3/2013 | Youn |
| 2013/0074857 | A1 | 3/2013 | Buchberger |
| 2013/0081642 | A1 | 4/2013 | Safari |
| 2013/0087160 | A1 | 4/2013 | Gherghe |
| 2013/0099025 | A1 | 4/2013 | McDonnell |
| 2013/0140200 | A1 | 6/2013 | Scatterday |
| 2013/0146480 | A1 | 6/2013 | Scatterday |
| 2013/0152922 | A1 | 6/2013 | Benassayag et al. |
| 2013/0152954 | A1 | 6/2013 | Youn |
| 2013/0167854 | A1 | 7/2013 | Shin |
| 2013/0168880 | A1 | 7/2013 | Duke |
| 2013/0174842 | A1 | 7/2013 | Young et al. |
| 2013/0182421 | A1 | 7/2013 | Popper et al. |
| 2013/0186416 | A1 | 7/2013 | Gao et al. |
| 2013/0192615 | A1 | 8/2013 | Tucker et al. |
| 2013/0192618 | A1 | 8/2013 | Li et al. |
| 2013/0192619 | A1 | 8/2013 | Tucker et al. |
| 2013/0199528 | A1 | 8/2013 | Goodman et al. |
| 2013/0213417 | A1 | 8/2013 | Chong et al. |
| 2013/0213418 | A1 | 8/2013 | Tucker et al. |
| 2013/0213419 | A1 | 8/2013 | Tucker et al. |
| 2013/0220315 | A1 | 8/2013 | Conley et al. |
| 2013/0220847 | A1 | 8/2013 | Fisher et al. |
| 2013/0228190 | A1 | 9/2013 | Weiss et al. |
| 2013/0228191 | A1 | 9/2013 | Newton |
| 2013/0233086 | A1 | 9/2013 | Besling et al. |
| 2013/0247924 | A1 | 9/2013 | Scatterday et al. |
| 2013/0248385 | A1 | 9/2013 | Scatterday et al. |
| 2013/0255702 | A1 | 10/2013 | Griffith, Jr. et al. |
| 2013/0263869 | A1 | 10/2013 | Zhu |
| 2013/0276802 | A1 | 10/2013 | Scatterday |
| 2013/0284190 | A1 | 10/2013 | Scatterday et al. |
| 2013/0284191 | A1 | 10/2013 | Scatterday et al. |
| 2013/0284192 | A1 | 10/2013 | Peleg et al. |
| 2013/0298905 | A1 | 11/2013 | Levin et al. |
| 2013/0306065 | A1 | 11/2013 | Thorens et al. |
| 2013/0306084 | A1 | 11/2013 | Flick |
| 2013/0312742 | A1 | 11/2013 | Monsees et al. |
| 2013/0319431 | A1 | 12/2013 | Cyphert et al. |
| 2013/0319435 | A1 | 12/2013 | Flick |
| 2013/0319436 | A1 | 12/2013 | Liu |
| 2013/0319437 | A1 | 12/2013 | Liu |
| 2013/0319439 | A1 | 12/2013 | Gorelick et al. |
| 2013/0319440 | A1 | 12/2013 | Capuano |
| 2013/0333700 | A1 | 12/2013 | Buchberger |
| 2013/0333711 | A1 | 12/2013 | Liu |
| 2013/0336358 | A1 | 12/2013 | Liu |
| 2013/0340775 | A1 | 12/2013 | Juster et al. |
| 2013/0342157 | A1 | 12/2013 | Liu |
| 2014/0000638 | A1 | 1/2014 | Sebastian et al. |
| 2014/0007891 | A1 | 1/2014 | Liu |
| 2014/0007892 | A1 | 1/2014 | Liu |
| 2014/0014124 | A1 | 1/2014 | Glasberg et al. |
| 2014/0014126 | A1 | 1/2014 | Peleg et al. |
| 2014/0020697 | A1 | 1/2014 | Liu |
| 2014/0034052 | A1 | 2/2014 | Glusker et al. |
| 2014/0034037 | A1 | 2/2014 | Levitz et al. |
| 2014/0035391 | A1 | 2/2014 | Kitani |
| 2014/0041655 | A1 | 2/2014 | Barron et al. |
| 2014/0041658 | A1 | 2/2014 | Goodman et al. |
| 2014/0048086 | A1 | 2/2014 | Zhanghua |
| 2014/0053856 | A1 | 2/2014 | Liu |

**US D842,536 S**

Page 10

| Pub. No. | Kind | Date | Name | Pub. No. | Kind | Date | Name |
|---|---|---|---|---|---|---|---|
| 2014/0053858 | A1 | 2/2014 | Liu | 2014/0261474 | A1 | 9/2014 | Gonda |
| 2014/0060528 | A1 | 3/2014 | Liu | 2014/0261479 | A1 | 9/2014 | Xu et al. |
| 2014/0060529 | A1 | 3/2014 | Zhang | 2014/0261483 | A1 | 9/2014 | Hopps |
| 2014/0060552 | A1 | 3/2014 | Cohen | 2014/0261486 | A1 | 9/2014 | Potter et al. |
| 2014/0060556 | A1 | 3/2014 | Liu | 2014/0261487 | A1 | 9/2014 | Chapman et al. |
| 2014/0062417 | A1 | 3/2014 | Li et al. | 2014/0261488 | A1 | 9/2014 | Tucker |
| 2014/0069424 | A1 | 3/2014 | Poston et al. | 2014/0261489 | A1 | 9/2014 | Cadieux et al. |
| 2014/0069425 | A1 | 3/2014 | Zhang | 2014/0261490 | A1 | 9/2014 | Kane |
| 2014/0083442 | A1 | 3/2014 | Scatterday | 2014/0261491 | A1 | 9/2014 | Hawes |
| 2014/0096781 | A1 | 4/2014 | Sears et al. | 2014/0261492 | A1 | 9/2014 | Kane et al. |
| 2014/0096782 | A1 | 4/2014 | Ampolini et al. | 2014/0261493 | A1 | 9/2014 | Smith et al. |
| 2014/0107815 | A1 | 4/2014 | LaMothe | 2014/0261494 | A1 | 9/2014 | Scatterday |
| 2014/0109898 | A1 | 4/2014 | Li et al. | 2014/0261495 | A1 | 9/2014 | Novak, III et al. |
| 2014/0109921 | A1 | 4/2014 | Chen | 2014/0261497 | A1 | 9/2014 | Liu |
| 2014/0116455 | A1 | 5/2014 | Youn | 2014/0261498 | A1 | 9/2014 | Liu |
| 2014/0123989 | A1 | 5/2014 | LaMothe | 2014/0261500 | A1 | 9/2014 | Park |
| 2014/0123990 | A1 | 5/2014 | Timmermans | 2014/0270727 | A1 | 9/2014 | Ampolini et al. |
| 2014/0130796 | A1 | 5/2014 | Liu | 2014/0270729 | A1 | 9/2014 | DePiano et al. |
| 2014/0130797 | A1 | 5/2014 | Liu | 2014/0270730 | A1 | 9/2014 | DePiano et al. |
| 2014/0130816 | A1 | 5/2014 | Liu | 2014/0271946 | A1 | 9/2014 | Kobal et al. |
| 2014/0130817 | A1 | 5/2014 | Li et al. | 2014/0274940 | A1 | 9/2014 | Mishra et al. |
| 2014/0144429 | A1 | 5/2014 | Wensley et al. | 2014/0276536 | A1 | 9/2014 | Estes |
| 2014/0144453 | A1 | 5/2014 | Capuano et al. | 2014/0278250 | A1 | 9/2014 | Smith et al. |
| 2014/0150784 | A1 | 6/2014 | Liu | 2014/0278258 | A1 | 9/2014 | Shafer |
| 2014/0150785 | A1 | 6/2014 | Malik et al. | 2014/0283823 | A1 | 9/2014 | Liu |
| 2014/0150810 | A1 | 6/2014 | Hon | 2014/0283855 | A1 | 9/2014 | Hawes et al. |
| 2014/0158129 | A1 | 6/2014 | Pratt, Jr. et al. | 2014/0283856 | A1 | 9/2014 | Xiang |
| 2014/0161301 | A1 | 6/2014 | Merenda | 2014/0283857 | A1 | 9/2014 | Liu |
| 2014/0166028 | A1 | 6/2014 | Fuisz et al. | 2014/0283858 | A1 | 9/2014 | Liu |
| 2014/0166029 | A1 | 6/2014 | Weigensberg et al. | 2014/0290673 | A1 | 10/2014 | Liu |
| 2014/0166030 | A1 | 6/2014 | Li et al. | 2014/0290676 | A1 | 10/2014 | Liu |
| 2014/0166032 | A1 | 6/2014 | Gindrat | 2014/0290677 | A1 | 10/2014 | Liu |
| 2014/0174458 | A1 | 6/2014 | Katz | 2014/0299137 | A1 | 10/2014 | Kieckbusch et al. |
| 2014/0174459 | A1 | 6/2014 | Burstyn | 2014/0299138 | A1 | 10/2014 | Xiang |
| 2014/0175081 | A1 | 6/2014 | Hwa | 2014/0299139 | A1 | 10/2014 | Liu |
| 2014/0178461 | A1 | 6/2014 | Rigas | 2014/0299140 | A1 | 10/2014 | Liu |
| 2014/0182609 | A1 | 7/2014 | Liu | 2014/0301721 | A1 | 10/2014 | Ruscio et al. |
| 2014/0182610 | A1 | 7/2014 | Liu | 2014/0305450 | A1 | 10/2014 | Xiang |
| 2014/0182611 | A1 | 7/2014 | Liu | 2014/0305451 | A1 | 10/2014 | Liu |
| 2014/0182612 | A1 | 7/2014 | Chen | 2014/0305452 | A1 | 10/2014 | Liu |
| 2014/0190477 | A1 | 7/2014 | Qiu | 2014/0305454 | A1 | 10/2014 | Rinker et al. |
| 2014/0190478 | A1 | 7/2014 | Liu | 2014/0311503 | A1 | 10/2014 | Liu |
| 2014/0190496 | A1 | 7/2014 | Wensley et al. | 2014/0311504 | A1 | 10/2014 | Liu |
| 2014/0190501 | A1 | 7/2014 | Liu | 2014/0311505 | A1 | 10/2014 | Liu |
| 2014/0190502 | A1 | 7/2014 | Liu | 2014/0321837 | A1 | 10/2014 | Flick |
| 2014/0190503 | A1 | 7/2014 | Li et al. | 2014/0332016 | A1 | 11/2014 | Bellinger et al. |
| 2014/0196716 | A1 | 7/2014 | Liu | 2014/0332017 | A1 | 11/2014 | Liu |
| 2014/0196718 | A1 | 7/2014 | Li et al. | 2014/0332018 | A1 | 11/2014 | Liu |
| 2014/0196731 | A1 | 7/2014 | Scatterday | 2014/0332019 | A1 | 11/2014 | Liu |
| 2014/0196733 | A1 | 7/2014 | Liu | 2014/0332020 | A1 | 11/2014 | Li et al. |
| 2014/0196734 | A1 | 7/2014 | Liu | 2014/0332022 | A1 | 11/2014 | Li et al. |
| 2014/0196735 | A1 | 7/2014 | Liu | 2014/0334803 | A1 | 11/2014 | Li et al. |
| 2014/0202474 | A1 | 7/2014 | Peleg et al. | 2014/0334804 | A1 | 11/2014 | Choi |
| 2014/0202475 | A1 | 7/2014 | Liu | 2014/0338680 | A1 | 11/2014 | Abramov et al. |
| 2014/0202477 | A1 | 7/2014 | Qi et al. | 2014/0338681 | A1 | 11/2014 | Liu |
| 2014/0209096 | A1 | 7/2014 | Cheyene | 2014/0338682 | A1 | 11/2014 | Liu |
| 2014/0209106 | A1 | 7/2014 | Liu | 2014/0338683 | A1 | 11/2014 | Liu |
| 2014/0209107 | A1 | 7/2014 | Liu | 2014/0338684 | A1 | 11/2014 | Liu |
| 2014/0209108 | A1 | 7/2014 | Li et al. | 2014/0338685 | A1 | 11/2014 | Amir |
| 2014/0209109 | A1 | 7/2014 | Larson | 2014/0345631 | A1 | 11/2014 | Bowen et al. |
| 2014/0216450 | A1 | 8/2014 | Liu | 2014/0345632 | A1 | 11/2014 | Scatterday |
| 2014/0216483 | A1 | 8/2014 | Alima | 2014/0345633 | A1 | 11/2014 | Talon et al. |
| 2014/0216484 | A1 | 8/2014 | Liu | 2014/0345635 | A1 | 11/2014 | Rabinowitz et al. |
| 2014/0224244 | A1 | 8/2014 | Liu | 2014/0352177 | A1 | 12/2014 | Rehkemper |
| 2014/0224267 | A1 | 8/2014 | Levitz et al. | 2014/0352705 | A1 | 12/2014 | Liu |
| 2014/0230835 | A1 | 8/2014 | Saliman | 2014/0352707 | A1 | 12/2014 | Liu |
| 2014/0238421 | A1 | 8/2014 | Shapiro | 2014/0353856 | A1 | 12/2014 | Dubief |
| 2014/0238422 | A1 | 8/2014 | Plunkett et al. | 2014/0353867 | A1 | 12/2014 | Liu |
| 2014/0238423 | A1 | 8/2014 | Tucker et al. | 2014/0354215 | A1 | 12/2014 | Xiang |
| 2014/0238424 | A1 | 8/2014 | Macko et al. | 2014/0355969 | A1 | 12/2014 | Stern |
| 2014/0246031 | A1 | 9/2014 | Liu | 2014/0356607 | A1 | 12/2014 | Woodcock |
| 2014/0246033 | A1 | 9/2014 | Daehne et al. | 2014/0360512 | A1 | 12/2014 | Xiang |
| 2014/0251324 | A1 | 9/2014 | Xiang | 2014/0360516 | A1 | 12/2014 | Liu |
| 2014/0251325 | A1 | 9/2014 | Liu | 2014/0360518 | A1 | 12/2014 | Liu |
| 2014/0251356 | A1 | 9/2014 | Xiang | 2014/0366894 | A1 | 12/2014 | Li et al. |
| 2014/0253144 | A1 | 9/2014 | Novak, III et al. | 2014/0366895 | A1 | 12/2014 | Li et al. |
| 2014/0254055 | A1 | 9/2014 | Xiang | 2014/0366896 | A1 | 12/2014 | Li et al. |
| 2014/0259026 | A1 | 9/2014 | Xiang | 2014/0366897 | A1 | 12/2014 | Liu |
| 2014/0261408 | A1 | 9/2014 | DePiano et al. | 2014/0366898 | A1 | 12/2014 | Monsees et al. |
|  |  |  |  | 2014/0366902 | A1 | 12/2014 | Chiolini et al. |

**US D842,536 S**

Page 11

| | | | |
|---|---|---|---|
| 2014/0373833 | A1 | 12/2014 | Liu |
| 2014/0373855 | A1 | 12/2014 | Zheng |
| 2014/0373858 | A1 | 12/2014 | Liu |
| 2014/0376895 | A1 | 12/2014 | Han |
| 2014/0378790 | A1 | 12/2014 | Cohen |
| 2015/0000682 | A1 | 1/2015 | Liu |
| 2015/0000683 | A1 | 1/2015 | Liu |
| 2015/0007834 | A1 | 1/2015 | Liu |
| 2015/0007835 | A1 | 1/2015 | Liu |
| 2015/0007836 | A1 | 1/2015 | Li et al. |
| 2015/0013692 | A1 | 1/2015 | Liu |
| 2015/0013693 | A1 | 1/2015 | Fuisz et al. |
| 2015/0013696 | A1 | 1/2015 | Plojoux et al. |
| 2015/0013700 | A1 | 1/2015 | Liu |
| 2015/0013701 | A1 | 1/2015 | Liu |
| 2015/0013702 | A1 | 1/2015 | Liu |
| 2015/0015187 | A1 | 1/2015 | Xiang |
| 2015/0020822 | A1 | 1/2015 | Janardhan et al. |
| 2015/0020823 | A1 | 1/2015 | Lipowicz et al. |
| 2015/0020824 | A1 | 1/2015 | Bowen et al. |
| 2015/0020825 | A1 | 1/2015 | Galloway et al. |
| 2015/0020826 | A1 | 1/2015 | Liu |
| 2015/0020827 | A1 | 1/2015 | Liu |
| 2015/0020828 | A1 | 1/2015 | Liu |
| 2015/0020829 | A1 | 1/2015 | Li |
| 2015/0020830 | A1 | 1/2015 | Koller |
| 2015/0020831 | A1 | 1/2015 | Weigensberg et al. |
| 2015/0020833 | A1 | 1/2015 | Conley et al. |
| 2015/0027454 | A1 | 1/2015 | Li et al. |
| 2015/0027455 | A1 | 1/2015 | Peleg et al. |
| 2015/0027456 | A1 | 1/2015 | Janardhan et al. |
| 2015/0027457 | A1 | 1/2015 | Janardhan et al. |
| 2015/0027460 | A1 | 1/2015 | Liu |
| 2015/0027461 | A1 | 1/2015 | Liu |
| 2015/0027462 | A1 | 1/2015 | Liu |
| 2015/0027463 | A1 | 1/2015 | Liu |
| 2015/0027464 | A1 | 1/2015 | Liu |
| 2015/0027465 | A1 | 1/2015 | Liu |
| 2015/0027466 | A1 | 1/2015 | Xiang |
| 2015/0027467 | A1 | 1/2015 | Liu |
| 2015/0027468 | A1 | 1/2015 | Li et al. |
| 2015/0027469 | A1 | 1/2015 | Tucker et al. |
| 2015/0027470 | A1 | 1/2015 | Kane et al. |
| 2015/0027471 | A1 | 1/2015 | Feldman et al. |
| 2015/0027472 | A1 | 1/2015 | Amir |
| 2015/0027473 | A1 | 1/2015 | Graf |
| 2015/0034102 | A1 | 2/2015 | Faramarzian |
| 2015/0034103 | A1 | 2/2015 | Hon |
| 2015/0034104 | A1 | 2/2015 | Zhou |
| 2015/0034105 | A1 | 2/2015 | Liu |
| 2015/0034106 | A1 | 2/2015 | Liu |
| 2015/0034107 | A1 | 2/2015 | Liu |
| 2015/0034507 | A1 | 2/2015 | Liu |
| 2015/0035540 | A1 | 2/2015 | Xiang |
| 2015/0038567 | A1 | 2/2015 | Herkenroth et al. |
| 2015/0040927 | A1 | 2/2015 | Li et al. |
| 2015/0040928 | A1 | 2/2015 | Saydar et al. |
| 2015/0040929 | A1 | 2/2015 | Hon |
| 2015/0041482 | A1 | 2/2015 | Liu |
| 2015/0047658 | A1 | 2/2015 | Cyphert et al. |
| 2015/0047659 | A1 | 2/2015 | Liu |
| 2015/0047660 | A1 | 2/2015 | Liu |
| 2015/0047661 | A1 | 2/2015 | Blackley et al. |
| 2015/0047662 | A1 | 2/2015 | Hopps |
| 2015/0047663 | A1 | 2/2015 | Liu |
| 2015/0053215 | A1 | 2/2015 | Liu |
| 2015/0053216 | A1 | 2/2015 | Liu |
| 2015/0053217 | A1 | 2/2015 | Steingraber et al. |
| 2015/0053220 | A1 | 2/2015 | Levy et al. |
| 2015/0057341 | A1 | 2/2015 | Perry |
| 2015/0059779 | A1 | 3/2015 | Alarcon et al. |
| 2015/0059780 | A1 | 3/2015 | Davis et al. |
| 2015/0059782 | A1 | 3/2015 | Liu |
| 2015/0059783 | A1 | 3/2015 | Liu |
| 2015/0059784 | A1 | 3/2015 | Liu |
| 2015/0059785 | A1 | 3/2015 | Liu |
| 2015/0068523 | A1 | 3/2015 | Powers et al. |
| 2015/0068543 | A1 | 3/2015 | Liu |
| 2015/0068545 | A1 | 3/2015 | Moldoveanu et al. |
| 2015/0075545 | A1 | 3/2015 | Xiang |
| 2015/0075546 | A1 | 3/2015 | Kueny, Sr. et al. |
| 2015/0078735 | A1 | 3/2015 | Cormack |
| 2015/0080265 | A1 | 3/2015 | Elzinga et al. |
| 2015/0082859 | A1 | 3/2015 | Xiang |
| 2015/0083144 | A1 | 3/2015 | Xiang |
| 2015/0083145 | A1 | 3/2015 | Li et al. |
| 2015/0083146 | A1 | 3/2015 | Goldman et al. |
| 2015/0083147 | A1 | 3/2015 | Schiff et al. |
| 2015/0090256 | A1 | 4/2015 | Chung |
| 2015/0090277 | A1 | 4/2015 | Xiang |
| 2015/0090278 | A1 | 4/2015 | Schiff et al. |
| 2015/0090279 | A1 | 4/2015 | Chen |
| 2015/0090280 | A1 | 4/2015 | Chen |
| 2015/0090281 | A1 | 4/2015 | Chen |
| 2015/0100441 | A1 | 4/2015 | Alarcon et al. |
| 2015/0101606 | A1 | 4/2015 | White |
| 2015/0101622 | A1 | 4/2015 | Liu |
| 2015/0101623 | A1 | 4/2015 | Liu |
| 2015/0101625 | A1 | 4/2015 | Newton et al. |
| 2015/0101626 | A1 | 4/2015 | Li et al. |
| 2015/0101945 | A1 | 4/2015 | Scatterday |
| 2015/0102777 | A1 | 4/2015 | Cooper |
| 2015/0105455 | A1 | 4/2015 | Bjorncrantz |
| 2015/0107609 | A1 | 4/2015 | Liu |
| 2015/0107610 | A1 | 4/2015 | Metrangolo et al. |
| 2015/0107611 | A1 | 4/2015 | Metrangolo et al. |
| 2015/0107612 | A1 | 4/2015 | Liu |
| 2015/0108019 | A1 | 4/2015 | Liu |
| 2015/0114407 | A1 | 4/2015 | Duncan et al. |
| 2015/0114410 | A1 | 4/2015 | Doster |
| 2015/0114504 | A1 | 4/2015 | Cecka et al. |
| 2015/0117842 | A1 | 4/2015 | Brammer et al. |
| 2015/0122252 | A1 | 5/2015 | Frija |
| 2015/0122274 | A1 | 5/2015 | Cohen et al. |
| 2015/0122278 | A1 | 5/2015 | Hardgrove et al. |
| 2015/0128965 | A1 | 5/2015 | Lord |
| 2015/0128966 | A1 | 5/2015 | Lord |
| 2015/0128967 | A1 | 5/2015 | Robinson et al. |
| 2015/0128969 | A1 | 5/2015 | Chapman et al. |
| 2015/0128970 | A1 | 5/2015 | Liu |
| 2015/0128971 | A1 | 5/2015 | Verleur et al. |
| 2015/0128972 | A1 | 5/2015 | Verleur et al. |
| 2015/0128973 | A1 | 5/2015 | Li et al. |
| 2015/0128976 | A1 | 5/2015 | Verleur et al. |
| 2015/0128977 | A1 | 5/2015 | Li et al. |
| 2015/0136153 | A1 | 5/2015 | Lord |
| 2015/0136155 | A1 | 5/2015 | Verleur et al. |
| 2015/0136156 | A1 | 5/2015 | Liu |
| 2015/0136157 | A1 | 5/2015 | Liu |
| 2015/0136158 | A1 | 5/2015 | Stevens et al. |
| 2015/0142387 | A1 | 5/2015 | Alarcon et al. |
| 2015/0144145 | A1 | 5/2015 | Chang et al. |
| 2015/0144147 | A1 | 5/2015 | Li et al. |
| 2015/0144148 | A1 | 5/2015 | Chen |
| 2015/0150302 | A1 | 6/2015 | Metrangolo et al. |
| 2015/0150303 | A1 | 6/2015 | Jensen |
| 2015/0150305 | A1 | 6/2015 | Shenkal |
| 2015/0150306 | A1 | 6/2015 | Chen |
| 2015/0150307 | A1 | 6/2015 | Liu |
| 2015/0150308 | A1 | 6/2015 | Monsees et al. |
| 2015/0157053 | A1 | 6/2015 | Mayor |
| 2015/0157054 | A1 | 6/2015 | Liu |
| 2015/0157055 | A1 | 6/2015 | Lord |
| 2015/0157056 | A1 | 6/2015 | Bowen et al. |
| 2015/0163859 | A1 | 6/2015 | Schneider et al. |
| 2015/0164138 | A1 | 6/2015 | Liu |
| 2015/0164141 | A1 | 6/2015 | Newton |
| 2015/0164142 | A1 | 6/2015 | Li et al. |
| 2015/0164143 | A1 | 6/2015 | Maas |
| 2015/0164144 | A1 | 6/2015 | Liu |
| 2015/0164145 | A1 | 6/2015 | Zhou |
| 2015/0164146 | A1 | 6/2015 | Li et al. |
| 2015/0164147 | A1 | 6/2015 | Verleur et al. |
| 2015/0167976 | A1 | 6/2015 | Recio |
| 2015/0173124 | A1 | 6/2015 | Qiu |
| 2015/0173417 | A1 | 6/2015 | Gennrich et al. |
| 2015/0173419 | A1 | 6/2015 | Tu |
| 2015/0173421 | A1 | 6/2015 | Hsieh |

## US D842,536 S

Page 12

| Pub. No. | Kind | Date | Name |
|---|---|---|---|
| 2015/0173422 | A1 | 6/2015 | Liu |
| 2015/0181928 | A1 | 7/2015 | Liu |
| 2015/0181937 | A1 | 7/2015 | Dubief et al. |
| 2015/0181939 | A1 | 7/2015 | Liu |
| 2015/0181940 | A1 | 7/2015 | Liu |
| 2015/0181941 | A1 | 7/2015 | Liu |
| 2015/0181943 | A1 | 7/2015 | Li et al. |
| 2015/0181944 | A1 | 7/2015 | Li et al. |
| 2015/0184846 | A1 | 7/2015 | Liu |
| 2015/0186837 | A1 | 7/2015 | Bianco et al. |
| 2015/0189695 | A1 | 7/2015 | Xiang |
| 2015/0189915 | A1 | 7/2015 | Liu |
| 2015/0189918 | A1 | 7/2015 | Liu |
| 2015/0189919 | A1 | 7/2015 | Liu |
| 2015/0189920 | A1 | 7/2015 | Liu |
| 2015/0196055 | A1 | 7/2015 | Liu |
| 2015/0196056 | A1 | 7/2015 | Liu |
| 2015/0196057 | A1 | 7/2015 | Wu |
| 2015/0196058 | A1 | 7/2015 | Lord |
| 2015/0196059 | A1 | 7/2015 | Liu |
| 2015/0196060 | A1 | 7/2015 | Wensley et al. |
| 2015/0196062 | A1 | 7/2015 | Li et al. |
| 2015/0200385 | A1 | 7/2015 | Liu |
| 2015/0201674 | A1 | 7/2015 | Dooly et al. |
| 2015/0201675 | A1 | 7/2015 | Lord |
| 2015/0201676 | A1 | 7/2015 | Shin |
| 2015/0208724 | A1 | 7/2015 | Wu |
| 2015/0208725 | A1 | 7/2015 | Tsai |
| 2015/0208726 | A1 | 7/2015 | Liu |
| 2015/0208728 | A1 | 7/2015 | Lord |
| 2015/0208729 | A1 | 7/2015 | Monsees et al. |
| 2015/0208730 | A1 | 7/2015 | Li et al. |
| 2015/0208731 | A1 | 7/2015 | Malamud et al. |
| 2015/0216232 | A1 | 8/2015 | Bless et al. |
| 2015/0216233 | A1 | 8/2015 | Sears et al. |
| 2015/0216234 | A1 | 8/2015 | Chung |
| 2015/0216235 | A1 | 8/2015 | Liu |
| 2015/0216237 | A1 | 8/2015 | Wensley et al. |
| 2015/0217067 | A1 | 8/2015 | Hearn et al. |
| 2015/0217068 | A1 | 8/2015 | Wakalopulos |
| 2015/0223520 | A1 | 8/2015 | Phillips et al. |
| 2015/0223521 | A1 | 8/2015 | Menting et al. |
| 2015/0223522 | A1 | 8/2015 | Ampolini et al. |
| 2015/0223523 | A1 | 8/2015 | McCullough |
| 2015/0224268 | A1 | 8/2015 | Henry et al. |
| 2015/0227471 | A1 | 8/2015 | Stafford et al. |
| 2015/0230521 | A1 | 8/2015 | Talon |
| 2015/0237914 | A1 | 8/2015 | Han |
| 2015/0237916 | A1 | 8/2015 | Farine et al. |
| 2015/0237917 | A1 | 8/2015 | Lord |
| 2015/0237918 | A1 | 8/2015 | Liu |
| 2015/0238723 | A1 | 8/2015 | Knudsen |
| 2015/0245654 | A1 | 9/2015 | Memari et al. |
| 2015/0245655 | A1 | 9/2015 | Memari et al. |
| 2015/0245657 | A1 | 9/2015 | Memari et al. |
| 2015/0245658 | A1 | 9/2015 | Worm et al. |
| 2015/0245659 | A1 | 9/2015 | DePiano et al. |
| 2015/0245660 | A1 | 9/2015 | Lord |
| 2015/0245661 | A1 | 9/2015 | Milin |
| 2015/0245665 | A1 | 9/2015 | Memari et al. |
| 2015/0245666 | A1 | 9/2015 | Memari et al. |
| 2015/0245667 | A1 | 9/2015 | Memari et al. |
| 2015/0245668 | A1 | 9/2015 | Memari et al. |
| 2015/0245669 | A1 | 9/2015 | Cadieux et al. |
| 2015/0257441 | A1 | 9/2015 | Gerkin |
| 2015/0257444 | A1 | 9/2015 | Chung |
| 2015/0257445 | A1 | 9/2015 | Henry, Jr. et al. |
| 2015/0257446 | A1 | 9/2015 | Chung |
| 2015/0257447 | A1 | 9/2015 | Sullivan |
| 2015/0257449 | A1 | 9/2015 | Gabbay |
| 2015/0257451 | A1 | 9/2015 | Brannon et al. |
| 2015/0258289 | A1 | 9/2015 | Henry, Jr. et al. |
| 2015/0272211 | A1 | 10/2015 | Chung |
| 2015/0272215 | A1 | 10/2015 | Esses |
| 2015/0272217 | A1 | 10/2015 | Chen |
| 2015/0272218 | A1 | 10/2015 | Chen |
| 2015/0272220 | A1 | 10/2015 | Spinka et al. |
| 2015/0272221 | A1 | 10/2015 | Liu |
| 2015/0272222 | A1 | 10/2015 | Spinka et al. |
| 2015/0272223 | A1 | 10/2015 | Weigensberg et al. |
| 2015/0276262 | A1 | 10/2015 | Dai et al. |
| 2015/0280273 | A1 | 10/2015 | Liu |
| 2015/0282524 | A1 | 10/2015 | Elhalwani |
| 2015/0282525 | A1 | 10/2015 | Plojoux et al. |
| 2015/0282526 | A1 | 10/2015 | Wu |
| 2015/0282527 | A1 | 10/2015 | Henry, Jr. |
| 2015/0282529 | A1 | 10/2015 | Li et al. |
| 2015/0282530 | A1 | 10/2015 | Johnson et al. |
| 2015/0288468 | A1 | 10/2015 | Xiang |
| 2015/0289565 | A1 | 10/2015 | Cadieux et al. |
| 2015/0289567 | A1 | 10/2015 | Liu |
| 2015/0295921 | A1 | 10/2015 | Cao |
| 2015/0296883 | A1 | 10/2015 | Wu |
| 2015/0296885 | A1 | 10/2015 | Liu |
| 2015/0296886 | A1 | 10/2015 | Li et al. |
| 2015/0296887 | A1 | 10/2015 | Zhu |
| 2015/0296888 | A1 | 10/2015 | Liu |
| 2015/0296889 | A1 | 10/2015 | Liu |
| 2015/0304401 | A1 | 10/2015 | Liu |
| 2015/0304402 | A1 | 10/2015 | Liu |
| 2015/0305403 | A1 | 10/2015 | Coelho Belo Fernandes De Carvalho |
| 2015/0305404 | A1 | 10/2015 | Rosales |
| 2015/0305406 | A1 | 10/2015 | Li et al. |
| 2015/0305407 | A1 | 10/2015 | Li et al. |
| 2015/0305408 | A1 | 10/2015 | Liu |
| 2015/0305409 | A1 | 10/2015 | Verleur et al. |
| 2015/0305464 | A1 | 10/2015 | Nelson, Jr. et al. |
| 2015/0313275 | A1 | 11/2015 | Anderson et al. |
| 2015/0313282 | A1 | 11/2015 | Ademe et al. |
| 2015/0313283 | A1 | 11/2015 | Collett et al. |
| 2015/0313284 | A1 | 11/2015 | Liu |
| 2015/0313285 | A1 | 11/2015 | Waller et al. |
| 2015/0313287 | A1 | 11/2015 | Verleur et al. |
| 2015/0313288 | A1 | 11/2015 | Liu |
| 2015/0313868 | A1 | 11/2015 | Morgan |
| 2015/0320114 | A1 | 11/2015 | Wu |
| 2015/0320116 | A1 | 11/2015 | Bleloch et al. |
| 2015/0321804 | A1 | 11/2015 | Koller et al. |
| 2015/0322451 | A1 | 11/2015 | Kudithipudi et al. |
| 2015/0327595 | A1 | 11/2015 | Scatterday |
| 2015/0327596 | A1 | 11/2015 | Alarcon et al. |
| 2015/0327597 | A1 | 11/2015 | Li et al. |
| 2015/0327598 | A1 | 11/2015 | Xiang |
| 2015/0328415 | A1 | 11/2015 | Minskoff et al. |
| 2015/0332379 | A1 | 11/2015 | Alarcon |
| 2015/0333542 | A1 | 11/2015 | Alarcon et al. |
| 2015/0333552 | A1 | 11/2015 | Alarcon |
| 2015/0333561 | A1 | 11/2015 | Alarcon |
| 2015/0333071 | A1 | 11/2015 | Brinkley et al. |
| 2015/0335072 | A1 | 11/2015 | Giller |
| 2015/0335074 | A1 | 11/2015 | Leung |
| 2015/0335075 | A1 | 11/2015 | Minskoff et al. |
| 2015/0342254 | A1 | 12/2015 | Mironov et al. |
| 2015/0342255 | A1 | 12/2015 | Wu |
| 2015/0342256 | A1 | 12/2015 | Chen |
| 2015/0342257 | A1 | 12/2015 | Chen |
| 2015/0342258 | A1 | 12/2015 | Chen |
| 2015/0342259 | A1 | 12/2015 | Baker et al. |
| 2015/0351449 | A1 | 12/2015 | Righetti |
| 2015/0351454 | A1 | 12/2015 | Huang |
| 2015/0351455 | A1 | 12/2015 | Liu |
| 2015/0351456 | A1 | 12/2015 | Johnson et al. |
| 2015/0351457 | A1 | 12/2015 | Liu |
| 2015/0357608 | A1 | 12/2015 | Huang |
| 2015/0357839 | A1 | 12/2015 | Cai et al. |
| 2015/0359258 | A1 | 12/2015 | Mishra et al. |
| 2015/0359261 | A1 | 12/2015 | Li et al. |
| 2015/0359262 | A1 | 12/2015 | Liu et al. |
| 2015/0359263 | A1 | 12/2015 | Bellinger |
| 2015/0359264 | A1 | 12/2015 | Fernando et al. |
| 2015/0359265 | A1 | 12/2015 | Liu |
| 2015/0366250 | A1 | 12/2015 | Landau |
| 2015/0366265 | A1 | 12/2015 | Lansing |
| 2015/0366266 | A1 | 12/2015 | Chen |
| 2015/0366267 | A1 | 12/2015 | Liu |
| 2015/0366268 | A1 | 12/2015 | Shabat |
| 2015/0374035 | A1 | 12/2015 | Sanchez et al. |

## US D842,536 S

Page 13

| | | | |
|---|---|---|---|
| 2015/0374039 | A1 | 12/2015 | Zhu |
| 2015/0374040 | A1 | 12/2015 | Chen |
| 2016/0000147 | A1 | 1/2016 | Li et al. |
| 2016/0000148 | A1 | 1/2016 | Liu |
| 2016/0000149 | A1 | 1/2016 | Scatterday |
| 2016/0002649 | A1 | 1/2016 | Kudithipudi et al. |
| 2016/0007650 | A1 | 1/2016 | Duncan et al. |
| 2016/0007651 | A1 | 1/2016 | Ampolini et al. |
| 2016/0007653 | A1 | 1/2016 | Tu |
| 2016/0007654 | A1 | 1/2016 | Zhu |
| 2016/0007655 | A1 | 1/2016 | Li et al. |
| 2016/0010103 | A1 | 1/2016 | Kudithipudi et al. |
| 2016/0015082 | A1 | 1/2016 | Liu |
| 2016/0018347 | A1 | 1/2016 | Drbal et al. |
| 2016/0020048 | A1 | 1/2016 | Ware |
| 2016/0021771 | A1 | 1/2016 | Zhang et al. |
| 2016/0021930 | A1 | 1/2016 | Minskoff et al. |
| 2016/0021931 | A1 | 1/2016 | Hawes et al. |
| 2016/0021932 | A1 | 1/2016 | Silvestrini et al. |
| 2016/0021933 | A1 | 1/2016 | Thorens et al. |
| 2016/0021934 | A1 | 1/2016 | Cadieux et al. |
| 2016/0029225 | A1 | 1/2016 | Hu |
| 2016/0029694 | A1 | 2/2016 | Clements et al. |
| 2016/0029697 | A1 | 2/2016 | Shafer |
| 2016/0029698 | A1 | 2/2016 | Xiang |
| 2016/0029699 | A1 | 2/2016 | Li et al. |
| 2016/0029700 | A1 | 2/2016 | Li et al. |
| 2016/0037826 | A1 | 2/2016 | Hearn et al. |
| 2016/0044961 | A1 | 2/2016 | Liu |
| 2016/0044964 | A1 | 2/2016 | Liu |
| 2016/0044965 | A1 | 2/2016 | Liu |
| 2016/0044966 | A1 | 2/2016 | Li et al. |
| 2016/0044967 | A1 | 2/2016 | Bowen et al. |
| 2016/0044968 | A1 | 2/2016 | Bowen et al. |
| 2016/0049682 | A1 | 2/2016 | Won et al. |
| 2016/0051716 | A1 | 2/2016 | Wheelock |
| 2016/0053988 | A1 | 2/2016 | Quintana |
| 2016/0057811 | A1 | 2/2016 | Alarcon et al. |
| 2016/0058066 | A1 | 3/2016 | Banks et al. |
| 2016/0058071 | A1 | 3/2016 | Hearn |
| 2016/0058072 | A1 | 3/2016 | Liu |
| 2016/0058073 | A1 | 3/2016 | Chen |
| 2016/0058074 | A1 | 3/2016 | Liu |
| 2016/0073677 | A1 | 3/2016 | Kappel et al. |
| 2016/0073678 | A1 | 3/2016 | Fujisawa et al. |
| 2016/0073690 | A1 | 3/2016 | Liu |
| 2016/0073691 | A1 | 3/2016 | Liu |
| 2016/0073692 | A1 | 3/2016 | Alarcon et al. |
| 2016/0073693 | A1 | 3/2016 | Reevell |
| 2016/0073694 | A1 | 3/2016 | Liu |
| 2016/0080469 | A1 | 3/2016 | Liu |
| 2016/0081393 | A1 | 3/2016 | Black |
| 2016/0081394 | A1 | 3/2016 | Alarcon et al. |
| 2016/0081395 | A1 | 3/2016 | Thorens et al. |
| 2016/0088874 | A1 | 3/2016 | Lipowicz |
| 2016/0089508 | A1 | 3/2016 | Smith et al. |
| 2016/0091194 | A1 | 3/2016 | Liu |
| 2016/0095352 | A1 | 4/2016 | Liu |
| 2016/0095353 | A1 | 4/2016 | Liu |
| 2016/0095354 | A1 | 4/2016 | Wu |
| 2016/0095355 | A1 | 4/2016 | Hearn |
| 2016/0095356 | A1 | 4/2016 | Chan |
| 2016/0095357 | A1 | 4/2016 | Burton |
| 2016/0099592 | A1 | 4/2016 | Gatta et al. |
| 2016/0100456 | A1 | 4/2016 | Tsai |
| 2016/0100632 | A1 | 4/2016 | Debono et al. |
| 2016/0101909 | A1 | 4/2016 | Schennum et al. |
| 2016/0106144 | A1 | 4/2016 | Muehlbauer et al. |
| 2016/0106151 | A1 | 4/2016 | Swepston et al. |
| 2016/0106152 | A1 | 4/2016 | Liu |
| 2016/0106154 | A1 | 4/2016 | Lord |
| 2016/0106155 | A1 | 4/2016 | Reevell |
| 2016/0106156 | A1 | 4/2016 | Qiu |
| 2016/0106936 | A1 | 4/2016 | Kimmel |
| 2016/0109115 | A1 | 4/2016 | Lipowicz |
| 2016/0113323 | A1 | 4/2016 | Liu |
| 2016/0113325 | A1 | 4/2016 | Liu |
| 2016/0113326 | A1 | 4/2016 | Li et al. |
| 2016/0113327 | A1 | 4/2016 | Wu |
| 2016/0120218 | A1 | 5/2016 | Schennum et al. |
| 2016/0120220 | A1 | 5/2016 | Malgat et al. |
| 2016/0120222 | A1 | 5/2016 | Bagai et al. |
| 2016/0120223 | A1 | 5/2016 | Keen et al. |
| 2016/0120224 | A1 | 5/2016 | Mishra et al. |
| 2016/0120225 | A1 | 5/2016 | Mishra et al. |
| 2016/0120226 | A1 | 5/2016 | Rado |
| 2016/0120227 | A1 | 5/2016 | Levitz et al. |
| 2016/0120228 | A1 | 5/2016 | Rostami et al. |
| 2016/0121058 | A1 | 5/2016 | Chen |
| 2016/0128384 | A1 | 5/2016 | Luciani et al. |
| 2016/0128385 | A1 | 5/2016 | Lin |
| 2016/0128387 | A1 | 5/2016 | Chen |
| 2016/0128388 | A1 | 5/2016 | Liu |
| 2016/0128389 | A1 | 5/2016 | Lamb et al. |
| 2016/0128390 | A1 | 5/2016 | Liu |
| 2016/0129205 | A1 | 5/2016 | Shahaf et al. |
| 2016/0131629 | A1 | 5/2016 | Cadieux, Jr. et al. |
| 2016/0132898 | A1 | 5/2016 | Cadieux et al. |
| 2016/0134143 | A1 | 5/2016 | Liu |
| 2016/0135494 | A1 | 5/2016 | Liu et al. |
| 2016/0135500 | A1 | 5/2016 | Hearn et al. |
| 2016/0135501 | A1 | 5/2016 | Liu |
| 2016/0135503 | A1 | 5/2016 | Liu |
| 2016/0135504 | A1 | 5/2016 | Li et al. |
| 2016/0135505 | A1 | 5/2016 | Li et al. |
| 2016/0135506 | A1 | 5/2016 | Sanchez et al. |
| 2016/0135507 | A1 | 5/2016 | Thorens et al. |
| 2016/0136153 | A1 | 5/2016 | Jenkins |
| 2016/0136213 | A1 | 5/2016 | Paul |
| 2016/0138795 | A1 | 5/2016 | Meinhart et al. |
| 2016/0143354 | A1 | 5/2016 | Liu |
| 2016/0143357 | A1 | 5/2016 | Liu |
| 2016/0143358 | A1 | 5/2016 | Zhu |
| 2016/0143359 | A1 | 5/2016 | Xiang |
| 2016/0143360 | A1 | 5/2016 | Sanchez et al. |
| 2016/0143361 | A1 | 5/2016 | Juster et al. |
| 2016/0143362 | A1 | 5/2016 | Boldrini |
| 2016/0143363 | A1 | 5/2016 | Boldrini |
| 2016/0143365 | A1 | 5/2016 | Liu |
| 2016/0144458 | A1 | 5/2016 | Boldrini |
| 2016/0150820 | A1 | 6/2016 | Liu |
| 2016/0150821 | A1 | 6/2016 | Liu |
| 2016/0150823 | A1 | 6/2016 | Liu |
| 2016/0150824 | A1 | 6/2016 | Memari et al. |
| 2016/0150826 | A1 | 6/2016 | Liu |
| 2016/0150827 | A1 | 6/2016 | Liu |
| 2016/0150828 | A1 | 6/2016 | Goldstein et al. |
| 2016/0150872 | A1 | 6/2016 | Zayat |
| 2016/0157523 | A1 | 6/2016 | Liu |
| 2016/0157524 | A1 | 6/2016 | Bowen et al. |
| 2016/0157525 | A1 | 6/2016 | Tucker et al. |
| 2016/0158782 | A1 | 6/2016 | Henry, Jr. et al. |
| 2016/0165952 | A1 | 6/2016 | Liu |
| 2016/0165955 | A1 | 6/2016 | Horne |
| 2016/0166564 | A1 | 6/2016 | Myers et al. |
| 2016/0167846 | A1 | 6/2016 | Zahr et al. |
| 2016/0174076 | A1 | 6/2016 | Wu |
| 2016/0174609 | A1 | 6/2016 | Mironov |
| 2016/0174611 | A1 | 6/2016 | Monsees et al. |
| 2016/0174613 | A1 | 6/2016 | Zuber et al. |
| 2016/0176564 | A1 | 6/2016 | Garthaffner |
| 2016/0177285 | A1 | 6/2016 | Voerman et al. |
| 2016/0183592 | A1 | 6/2016 | Liu |
| 2016/0183593 | A1 | 6/2016 | Liu |
| 2016/0183594 | A1 | 6/2016 | Liu |
| 2016/0183595 | A1 | 6/2016 | Grimandi et al. |
| 2016/0183597 | A1 | 6/2016 | Li et al. |
| 2016/0189216 | A1 | 6/2016 | Liu |
| 2016/0192705 | A1 | 7/2016 | Borkovec et al. |
| 2016/0192706 | A1 | 7/2016 | Kananen |
| 2016/0192707 | A1 | 7/2016 | Li et al. |
| 2016/0192708 | A1 | 7/2016 | Dermitt et al. |
| 2016/0192709 | A1 | 7/2016 | Liu |
| 2016/0192710 | A1 | 7/2016 | Liu |
| 2016/0198759 | A1 | 7/2016 | Kuntawala et al. |
| 2016/0198763 | A1 | 7/2016 | Adkins et al. |
| 2016/0198765 | A1 | 7/2016 | Liu |
| 2016/0198766 | A1 | 7/2016 | Liu |

## US D842,536 S

Page 14

| | | |
|---|---|---|
| 2016/0198767 A1 | 7/2016 | Verleur |
| 2016/0198768 A1 | 7/2016 | Liu |
| 2016/0198769 A1 | 7/2016 | Liu |
| 2016/0198770 A1 | 7/2016 | Alarcon |
| 2016/0200463 A1 | 7/2016 | Hodges et al. |
| 2016/0201224 A1 | 7/2016 | Xiang |
| 2016/0204637 A1 | 7/2016 | Alarcon et al. |
| 2016/0205998 A1 | 7/2016 | Matsumoto et al. |
| 2016/0205999 A1 | 7/2016 | Liu |
| 2016/0206000 A1 | 7/2016 | Lord et al. |
| 2016/0206002 A1 | 7/2016 | Borkovec et al. |
| 2016/0206005 A1 | 7/2016 | Yamada et al. |
| 2016/0206006 A1 | 7/2016 | Li et al. |
| 2016/0211693 A1 | 7/2016 | Stevens et al. |
| 2016/0212520 A1 | 7/2016 | Merenda |
| 2016/0213060 A1 | 7/2016 | Thaler |
| 2016/0213061 A1 | 7/2016 | Liu |
| 2016/0213062 A1 | 7/2016 | Doyle |
| 2016/0213065 A1 | 7/2016 | Wensley et al. |
| 2016/0213066 A1 | 7/2016 | Zitzke et al. |
| 2016/0213067 A1 | 7/2016 | Hon |
| 2016/0213866 A1 | 7/2016 | Tan |
| 2016/0219932 A1 | 8/2016 | Glaser |
| 2016/0219933 A1 | 8/2016 | Henry, Jr. et al. |
| 2016/0219934 A1 | 8/2016 | Li et al. |
| 2016/0219936 A1 | 8/2016 | Alarcon |
| 2016/0219937 A1 | 8/2016 | Rado |
| 2016/0219938 A1 | 8/2016 | Mamoun et al. |
| 2016/0221707 A1 | 8/2016 | Xu et al. |
| 2016/0226286 A1 | 8/2016 | Xiang |
| 2016/0227837 A1 | 8/2016 | Hammel et al. |
| 2016/0227838 A1 | 8/2016 | Johnson et al. |
| 2016/0227839 A1 | 8/2016 | Zuber et al. |
| 2016/0227840 A1 | 8/2016 | Xiang |
| 2016/0227841 A1 | 8/2016 | Li et al. |
| 2016/0227842 A1 | 8/2016 | Xiang |
| 2016/0233705 A1 | 8/2016 | Liu |
| 2016/0233708 A1 | 8/2016 | Liu |
| 2016/0235119 A1 | 8/2016 | Liu |
| 2016/0235120 A1 | 8/2016 | Liu |
| 2016/0235121 A1 | 8/2016 | Rogan et al. |
| 2016/0235124 A1 | 8/2016 | Krietzman |
| 2016/0235125 A1 | 8/2016 | Safari |
| 2016/0242463 A1 | 8/2016 | Liu |
| 2016/0242464 A1 | 8/2016 | Liu |
| 2016/0242465 A1 | 8/2016 | Zheng et al. |
| 2016/0242466 A1 | 8/2016 | Lord et al. |
| 2016/0242467 A1 | 8/2016 | Vaughn |
| 2016/0242468 A1 | 8/2016 | Liu |
| 2016/0249680 A1 | 9/2016 | Liu |
| 2016/0249682 A1 | 9/2016 | Leadley et al. |
| 2016/0249683 A1 | 9/2016 | Li et al. |
| 2016/0249684 A1 | 9/2016 | Liu |
| 2016/0255876 A1 | 9/2016 | Rostami |
| 2016/0255878 A1 | 9/2016 | Huang et al. |
| 2016/0260156 A1 | 9/2016 | Liu |
| 2016/0261021 A1 | 9/2016 | Marion et al. |
| 2016/0262443 A1 | 9/2016 | Piccirilli et al. |
| 2016/0262445 A1 | 9/2016 | Benjak et al. |
| 2016/0262449 A1 | 9/2016 | Liu |
| 2016/0262450 A1 | 9/2016 | Liu |
| 2016/0262451 A1 | 9/2016 | Liu |
| 2016/0262452 A1 | 9/2016 | Zhu |
| 2016/0262453 A1 | 9/2016 | Ampolini et al. |
| 2016/0262454 A1 | 9/2016 | Sears et al. |
| 2016/0262455 A1 | 9/2016 | Chen |
| 2016/0262456 A1 | 9/2016 | Borkovec et al. |
| 2016/0262457 A1 | 9/2016 | Borkovec et al. |
| 2016/0262459 A1 | 9/2016 | Monsees et al. |
| 2016/0262526 A1 | 9/2016 | Gonzalez |
| 2016/0268824 A1 | 9/2016 | Liu |
| 2016/0270441 A1 | 9/2016 | Lewis et al. |
| 2016/0270442 A1 | 9/2016 | Liu |
| 2016/0270443 A1 | 9/2016 | Liu |
| 2016/0270444 A1 | 9/2016 | Lin |
| 2016/0270445 A1 | 9/2016 | Liu |
| 2016/0270446 A1 | 9/2016 | Shenkal et al. |
| 2016/0270447 A1 | 9/2016 | Borkovec |
| 2016/0271347 A1 | 9/2016 | Raichman |
| 2016/0278163 A1 | 9/2016 | Chen |
| 2016/0278431 A1 | 9/2016 | Liu |
| 2016/0278432 A1 | 9/2016 | Liu |
| 2016/0278433 A1 | 9/2016 | Xiang |
| 2016/0278434 A1 | 9/2016 | Liu |
| 2016/0278435 A1 | 9/2016 | Choukroun et al. |
| 2016/0278436 A1 | 9/2016 | Verleur et al. |
| 2016/0280450 A1 | 9/2016 | Hearn et al. |
| 2016/0284197 A1 | 9/2016 | Liu |
| 2016/0285983 A1 | 9/2016 | Liu |
| 2016/0286856 A1 | 10/2016 | Liu |
| 2016/0286858 A1 | 10/2016 | Liu |
| 2016/0286859 A1 | 10/2016 | Liu |
| 2016/0286860 A1 | 10/2016 | Flayler |
| 2016/0286862 A1 | 10/2016 | Silvetrini |
| 2016/0286863 A1 | 10/2016 | Lin |
| 2016/0286864 A1 | 10/2016 | Lin |
| 2016/0286865 A1 | 10/2016 | King et al. |
| 2016/0295913 A1 | 10/2016 | Guo et al. |
| 2016/0295915 A1 | 10/2016 | Jochnowitz et al. |
| 2016/0295916 A1 | 10/2016 | Malgat et al. |
| 2016/0295917 A1 | 10/2016 | Malgat et al. |
| 2016/0295918 A1 | 10/2016 | Liu |
| 2016/0295920 A1 | 10/2016 | Liu |
| 2016/0295922 A1 | 10/2016 | John et al. |
| 2016/0295923 A1 | 10/2016 | Lin |
| 2016/0295924 A1 | 10/2016 | Liu |
| 2016/0295925 A1 | 10/2016 | Chen |
| 2016/0295926 A1 | 10/2016 | Zuber |
| 2016/0297341 A1 | 10/2016 | Wallace et al. |
| 2016/0302471 A1 | 10/2016 | Bowen et al. |
| 2016/0302483 A1 | 10/2016 | Liu |
| 2016/0302484 A1 | 10/2016 | Gupta et al. |
| 2016/0302485 A1 | 10/2016 | Alima |
| 2016/0302486 A1 | 10/2016 | Eroch |
| 2016/0302487 A1 | 10/2016 | Chen |
| 2016/0302488 A1 | 10/2016 | Fernando et al. |
| 2016/0309775 A1 | 10/2016 | Parker |
| 2016/0309779 A1 | 10/2016 | Liu |
| 2016/0309780 A1 | 10/2016 | Chen et al. |
| 2016/0309781 A1 | 10/2016 | Malgat et al. |
| 2016/0309783 A1 | 10/2016 | Hopps et al. |
| 2016/0309784 A1 | 10/2016 | Silvestrini et al. |
| 2016/0309785 A1 | 10/2016 | Holtz |
| 2016/0309786 A1 | 10/2016 | Holtz et al. |
| 2016/0309789 A1 | 10/2016 | Thomas, Jr. |
| 2016/0315488 A1 | 10/2016 | Moon |
| 2016/0316818 A1 | 11/2016 | Liu |
| 2016/0316820 A1 | 11/2016 | Liu |
| 2016/0316821 A1 | 11/2016 | Liu |
| 2016/0316822 A1 | 11/2016 | Liu |
| 2016/0321879 A1 | 11/2016 | Oh et al. |
| 2016/0323404 A1 | 11/2016 | Liu |
| 2016/0324211 A1 | 11/2016 | Yankelevich |
| 2016/0324213 A1 | 11/2016 | Liu |
| 2016/0324215 A1 | 11/2016 | Mironov et al. |
| 2016/0324217 A1 | 11/2016 | Cameron |
| 2016/0324218 A1 | 11/2016 | Wang et al. |
| 2016/0324219 A1 | 11/2016 | Li et al. |
| 2016/0325055 A1 | 11/2016 | Cameron |
| 2016/0325858 A1 | 11/2016 | Ampolini et al. |
| 2016/0331022 A1 | 11/2016 | Cameron |
| 2016/0331023 A1 | 11/2016 | Cameron |
| 2016/0331024 A1 | 11/2016 | Cameron |
| 2016/0331025 A1 | 11/2016 | Cameron |
| 2016/0331026 A1 | 11/2016 | Cameron |
| 2016/0331027 A1 | 11/2016 | Cameron |
| 2016/0331028 A1 | 11/2016 | Xu |
| 2016/0331029 A1 | 11/2016 | Contreras |
| 2016/0331030 A1 | 11/2016 | Ampolini et al. |
| 2016/0331032 A1 | 11/2016 | Malgat et al. |
| 2016/0331033 A1 | 11/2016 | Hopps et al. |
| 2016/0331034 A1 | 11/2016 | Cameron |
| 2016/0331035 A1 | 11/2016 | Cameron |
| 2016/0331037 A1 | 11/2016 | Cameron |
| 2016/0331038 A1 | 11/2016 | Farine et al. |
| 2016/0331039 A1 | 11/2016 | Thorens et al. |
| 2016/0331040 A1 | 11/2016 | Nakano et al. |
| 2016/0332754 A1 | 11/2016 | Brown et al. |

## US D842,536 S

Page 15

| Publication | Kind | Date | Name | | Publication | Kind | Date | Name |
|---|---|---|---|---|---|---|---|---|
| 2016/0334847 | A1 | 11/2016 | Cameron | | 2017/0006917 | A1 | 1/2017 | Alvarez |
| 2016/0337141 | A1 | 11/2016 | Cameron | | 2017/0006918 | A1 | 1/2017 | Chen et al. |
| 2016/0337362 | A1 | 11/2016 | Cameron | | 2017/0006919 | A1 | 1/2017 | Liu |
| 2016/0337444 | A1 | 11/2016 | Cameron | | 2017/0006920 | A1 | 1/2017 | Liu |
| 2016/0338402 | A1 | 11/2016 | Buehler et al. | | 2017/0006921 | A1 | 1/2017 | Lemay et al. |
| 2016/0338405 | A1 | 11/2016 | Liu | | 2017/0006922 | A1 | 1/2017 | Wang et al. |
| 2016/0338406 | A1 | 11/2016 | Liu | | 2017/0013875 | A1 | 1/2017 | Schennum et al. |
| 2016/0338407 | A1 | 11/2016 | Kerdemelidis | | 2017/0013876 | A1 | 1/2017 | Schennum et al. |
| 2016/0338408 | A1 | 11/2016 | Guenther, Jr. et al. | | 2017/0013878 | A1 | 1/2017 | Schuler et al. |
| 2016/0338409 | A1 | 11/2016 | Varone | | 2017/0013880 | A1 | 1/2017 | O'Brien et al. |
| 2016/0338410 | A1 | 11/2016 | Batista et al. | | 2017/0013881 | A1 | 1/2017 | Liu |
| 2016/0338411 | A1 | 11/2016 | Liu | | 2017/0013882 | A1 | 1/2017 | Liu |
| 2016/0338412 | A1 | 11/2016 | Monsees et al. | | 2017/0013883 | A1 | 1/2017 | Han et al. |
| 2016/0338413 | A1 | 11/2016 | Li et al. | | 2017/0013885 | A1 | 1/2017 | Qiu |
| 2016/0338945 | A1 | 11/2016 | Knight | | 2017/0014582 | A1 | 1/2017 | Skoda |
| 2016/0345621 | A1 | 12/2016 | Li et al. | | 2017/0018000 | A1 | 1/2017 | Cameron |
| 2016/0345625 | A1 | 12/2016 | Liu | | 2017/0019951 | A1 | 1/2017 | Louveau et al. |
| 2016/0345626 | A1 | 12/2016 | Wong et al. | | 2017/0020188 | A1 | 1/2017 | Cameron |
| 2016/0345627 | A1 | 12/2016 | Liu | | 2017/0020191 | A1 | 1/2017 | Lamb et al. |
| 2016/0345628 | A1 | 12/2016 | Sabet | | 2017/0020193 | A1 | 1/2017 | Davis et al. |
| 2016/0345630 | A1 | 12/2016 | Mironov et al. | | 2017/0020194 | A1 | 1/2017 | Rehders |
| 2016/0345631 | A1 | 12/2016 | Monsees et al. | | 2017/0020195 | A1 | 1/2017 | Cameron |
| 2016/0345632 | A1 | 12/2016 | Lipowicz | | 2017/0020196 | A1 | 1/2017 | Cameron |
| 2016/0345633 | A1 | 12/2016 | DePiano et al. | | 2017/0020198 | A1 | 1/2017 | Naqwi et al. |
| 2016/0345634 | A1 | 12/2016 | Fernando et al. | | 2017/0020201 | A1 | 1/2017 | Xiang |
| 2016/0345636 | A1 | 12/2016 | Liu | | 2017/0020791 | A1 | 1/2017 | Moszner et al. |
| 2016/0351044 | A1 | 12/2016 | Liu | | 2017/0021969 | A1 | 1/2017 | Smith et al. |
| 2016/0353798 | A1 | 12/2016 | Liu | | 2017/0023952 | A1 | 1/2017 | Henry, Jr. et al. |
| 2016/0353800 | A1 | 12/2016 | Di Carlo | | 2017/0027221 | A1 | 2/2017 | Liu |
| 2016/0353805 | A1 | 12/2016 | Hawes et al. | | 2017/0027223 | A1 | 2/2017 | Eksouzian |
| 2016/0356751 | A1 | 12/2016 | Blackley | | 2017/0027224 | A1 | 2/2017 | Volodarsky |
| 2016/0360784 | A1 | 12/2016 | Liu | | 2017/0027227 | A1 | 2/2017 | Lipowicz |
| 2016/0360785 | A1 | 12/2016 | Bless et al. | | 2017/0027228 | A1 | 2/2017 | Rastogi |
| 2016/0360786 | A1 | 12/2016 | Bellinger et al. | | 2017/0027229 | A1 | 2/2017 | Cameron |
| 2016/0360787 | A1 | 12/2016 | Bailey | | 2017/0027230 | A1 | 2/2017 | Fornarelli |
| 2016/0360788 | A1 | 12/2016 | Wang | | 2017/0027231 | A1 | 2/2017 | Xiang |
| 2016/0360789 | A1 | 12/2016 | Hawes et al. | | 2017/0027232 | A1 | 2/2017 | Scheck et al. |
| 2016/0360790 | A1 | 12/2016 | Calfee et al. | | 2017/0027233 | A1 | 2/2017 | Mironov |
| 2016/0360792 | A1 | 12/2016 | Liu | | 2017/0027234 | A1 | 2/2017 | Farine et al. |
| 2016/0360793 | A1 | 12/2016 | Liu | | 2017/0033568 | A1 | 2/2017 | Holzherr |
| 2016/0363570 | A1 | 12/2016 | Blackley | | 2017/0033836 | A1 | 2/2017 | Bernauer et al. |
| 2016/0363917 | A1 | 12/2016 | Blackley | | 2017/0035101 | A1 | 2/2017 | Balder |
| 2016/0366725 | A1 | 12/2016 | Tucker et al. | | 2017/0035109 | A1 | 2/2017 | Liu |
| 2016/0366927 | A1 | 12/2016 | Liu | | 2017/0035110 | A1 | 2/2017 | Keen |
| 2016/0366928 | A1 | 12/2016 | Liu | | 2017/0035111 | A1 | 2/2017 | Slurink et al. |
| 2016/0366933 | A1 | 12/2016 | Liu | | 2017/0035112 | A1 | 2/2017 | Thorens |
| 2016/0366935 | A1 | 12/2016 | Liu | | 2017/0035113 | A1 | 2/2017 | Thorens |
| 2016/0366936 | A1 | 12/2016 | Liu | | 2017/0035114 | A1 | 2/2017 | Lord |
| 2016/0366937 | A1 | 12/2016 | Liu | | 2017/0035115 | A1 | 2/2017 | Monsees et al. |
| 2016/0366938 | A1 | 12/2016 | Wu | | 2017/0035117 | A1 | 2/2017 | Lin |
| 2016/0366939 | A1 | 12/2016 | Alarcon et al. | | 2017/0035118 | A1 | 2/2017 | Liu |
| 2016/0366940 | A1 | 12/2016 | Liu | | 2017/0035119 | A1 | 2/2017 | Otto |
| 2016/0366941 | A1 | 12/2016 | Lin | | 2017/0041646 | A1 | 2/2017 | Pizzurro et al. |
| 2016/0366942 | A1 | 12/2016 | Liu | | 2017/0042225 | A1 | 2/2017 | Liu |
| 2016/0366943 | A1 | 12/2016 | Li et al. | | 2017/0042227 | A1 | 2/2017 | Gavrielov et al. |
| 2016/0366945 | A1 | 12/2016 | Rado | | 2017/0042228 | A1 | 2/2017 | Liu |
| 2016/0366947 | A1 | 12/2016 | Monsees et al. | | 2017/0042229 | A1 | 2/2017 | Liu |
| 2016/0367925 | A1 | 12/2016 | Blackley | | 2017/0042230 | A1 | 2/2017 | Cameron |
| 2016/0368670 | A1 | 12/2016 | Beardsall | | 2017/0042231 | A1 | 2/2017 | Cameron |
| 2016/0368677 | A1 | 12/2016 | Parsons et al. | | 2017/0042242 | A1 | 2/2017 | Hon |
| 2016/0370335 | A1 | 12/2016 | Blackley | | 2017/0042243 | A1 | 2/2017 | Plojoux et al. |
| 2016/0371437 | A1 | 12/2016 | Alarcon et al. | | 2017/0042245 | A1 | 2/2017 | Buchberger et al. |
| 2016/0371464 | A1 | 12/2016 | Bricker | | 2017/0042246 | A1 | 2/2017 | Lau et al. |
| 2016/0374390 | A1 | 12/2016 | Liu | | 2017/0042247 | A1 | 2/2017 | Xiang |
| 2016/0374391 | A1 | 12/2016 | Liu | | 2017/0042248 | A1 | 2/2017 | Xiang |
| 2016/0374392 | A1 | 12/2016 | Liu | | 2017/0042250 | A1 | 2/2017 | Takeuchi et al. |
| 2016/0374393 | A1 | 12/2016 | Chen | | 2017/0046357 | A1 | 2/2017 | Cameron |
| 2016/0374394 | A1 | 12/2016 | Hawes et al. | | 2017/0046722 | A1 | 2/2017 | Ertugrul |
| 2016/0374395 | A1 | 12/2016 | Jordan et al. | | 2017/0046738 | A1 | 2/2017 | Cameron |
| 2016/0374396 | A1 | 12/2016 | Jordan et al. | | 2017/0047756 | A1 | 2/2017 | Xiang |
| 2016/0374397 | A1 | 12/2016 | Jordan et al. | | 2017/0048691 | A1 | 2/2017 | Liu |
| 2016/0374398 | A1 | 12/2016 | Amir | | 2017/0049149 | A1 | 2/2017 | Carty |
| 2016/0374399 | A1 | 12/2016 | Monsees et al. | | 2017/0049150 | A1 | 2/2017 | Xue et al. |
| 2016/0374400 | A1 | 12/2016 | Monsees et al. | | 2017/0049151 | A1 | 2/2017 | Xue et al. |
| 2016/0374401 | A1 | 12/2016 | Liu | | 2017/0049152 | A1 | 2/2017 | Liu |
| 2017/0000190 | A1 | 1/2017 | Wu | | 2017/0049153 | A1 | 2/2017 | Guo et al. |
| 2017/0000192 | A1 | 1/2017 | Li | | 2017/0049154 | A1 | 2/2017 | Batista |
| 2017/0006915 | A1 | 1/2017 | Li et al. | | 2017/0049155 | A1 | 2/2017 | Liu |
| 2017/0006916 | A1 | 1/2017 | Liu | | | | | |

## US D842,536 S

Page 16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017/0049156 | A1 | 2/2017 | Wang et al. | 2017/0112192 | A1 | 4/2017 | Shan | |
| 2017/0050798 | A1 | 2/2017 | Ludewig et al. | 2017/0112193 | A1 | 4/2017 | Chen | |
| 2017/0055577 | A1 | 3/2017 | Batista | 2017/0112196 | A1 | 4/2017 | Sur et al. | |
| 2017/0055579 | A1 | 3/2017 | Kuna et al. | 2017/0112197 | A1 | 4/2017 | Li et al. | |
| 2017/0055586 | A1 | 3/2017 | Liu | 2017/0113819 | A1 | 4/2017 | Marz | |
| 2017/0055588 | A1 | 3/2017 | Cameron | 2017/0117654 | A1 | 4/2017 | Cruz | |
| 2017/0055589 | A1 | 3/2017 | Fernando et al. | 2017/0118292 | A1 | 4/2017 | Xiang | |
| 2017/0064994 | A1 | 3/2017 | Xu et al. | 2017/0118584 | A1 | 4/2017 | Xiang | |
| 2017/0064999 | A1 | 3/2017 | Perez et al. | 2017/0119040 | A1 | 5/2017 | Cameron | |
| 2017/0065000 | A1 | 3/2017 | Sears et al. | 2017/0119044 | A1* | 5/2017 | Oligschlaeger ......... A24F 15/00 |
| 2017/0065001 | A1 | 3/2017 | Li et al. | 2017/0119050 | A1 | 5/2017 | Blandino et al. | |
| 2017/0066556 | A1 | 3/2017 | Liu | 2017/0119052 | A1 | 5/2017 | Williams et al. | |
| 2017/0071249 | A1 | 3/2017 | Ampolini et al. | 2017/0119053 | A1 | 5/2017 | Henry, Jr. et al. | |
| 2017/0071251 | A1 | 3/2017 | Goch | 2017/0119054 | A1 | 5/2017 | Zinovik et al. | |
| 2017/0071252 | A1 | 3/2017 | Liu | 2017/0119055 | A1 | 5/2017 | Liu | |
| 2017/0071256 | A1 | 3/2017 | Verleur et al. | 2017/0119057 | A1 | 5/2017 | Liu | |
| 2017/0071257 | A1 | 3/2017 | Lin | 2017/0119058 | A1 | 5/2017 | Cameron | |
| 2017/0071258 | A1 | 3/2017 | Li et al. | 2017/0119060 | A1 | 5/2017 | Li et al. | |
| 2017/0071260 | A1 | 3/2017 | Li et al. | 2017/0119061 | A1 | 5/2017 | Li et al. | |
| 2017/0071262 | A1 | 3/2017 | Liu | 2017/0127722 | A1 | 5/2017 | Davis et al. | |
| 2017/0079110 | A1 | 3/2017 | Plattner | 2017/0127723 | A1 | 5/2017 | Wu | |
| 2017/0079319 | A1 | 3/2017 | Muhammed et al. | 2017/0127724 | A1 | 5/2017 | Liu | |
| 2017/0079321 | A1 | 3/2017 | Golz | 2017/0127725 | A1 | 5/2017 | Buchberger et al. | |
| 2017/0079322 | A1 | 3/2017 | Li et al. | 2017/0127726 | A1 | 5/2017 | Xiang | |
| 2017/0079323 | A1 | 3/2017 | Wang | 2017/0127728 | A1 | 5/2017 | Liu | |
| 2017/0079324 | A1 | 3/2017 | Eksouzian | 2017/0129661 | A1 | 5/2017 | Van Tassell, III et al. | |
| 2017/0079327 | A1 | 3/2017 | Wu et al. | 2017/0135397 | A1 | 5/2017 | Buehler et al. | |
| 2017/0079328 | A1 | 3/2017 | Wu | 2017/0135398 | A1 | 5/2017 | Scott et al. | |
| 2017/0079329 | A1 | 3/2017 | Zitzke | 2017/0135399 | A1 | 5/2017 | Gavrielov et al. | |
| 2017/0079330 | A1 | 3/2017 | Mironov et al. | 2017/0135400 | A1 | 5/2017 | Liu | |
| 2017/0079331 | A1 | 3/2017 | Monsees et al. | 2017/0135401 | A1 | 5/2017 | Dickens | |
| 2017/0079332 | A1 | 3/2017 | Li et al. | 2017/0135402 | A1 | 5/2017 | Zitzke | |
| 2017/0086496 | A1 | 3/2017 | Cameron | 2017/0135403 | A1 | 5/2017 | Liu | |
| 2017/0086497 | A1 | 3/2017 | Cameron | 2017/0135407 | A1 | 5/2017 | Cameron | |
| 2017/0086498 | A1 | 3/2017 | Daryani | 2017/0135408 | A1 | 5/2017 | Cameron | |
| 2017/0086499 | A1 | 3/2017 | Mize | 2017/0135409 | A1 | 5/2017 | Cameron | |
| 2017/0086500 | A1 | 3/2017 | Li et al. | 2017/0135410 | A1 | 5/2017 | Cameron | |
| 2017/0086501 | A1 | 3/2017 | Buehler et al. | 2017/0135411 | A1 | 5/2017 | Cameron | |
| 2017/0086502 | A1 | 3/2017 | Hearn et al. | 2017/0135412 | A1 | 5/2017 | Cameron | |
| 2017/0086503 | A1 | 3/2017 | Cameron | 2017/0136193 | A1 | 5/2017 | Cameron | |
| 2017/0086504 | A1 | 3/2017 | Cameron | 2017/0136194 | A1 | 5/2017 | Cameron | |
| 2017/0086505 | A1 | 3/2017 | Cameron | 2017/0136301 | A1 | 5/2017 | Cameron | |
| 2017/0086506 | A1 | 3/2017 | Rado | 2017/0143035 | A1 | 5/2017 | Pucci | |
| 2017/0086507 | A1 | 3/2017 | Rado | 2017/0143037 | A9 | 5/2017 | Larson | |
| 2017/0086508 | A1 | 3/2017 | Mironov et al. | 2017/0143038 | A1 | 5/2017 | Dickens | |
| 2017/0091490 | A1 | 3/2017 | Cameron | 2017/0143040 | A1 | 5/2017 | Liu | |
| 2017/0091853 | A1 | 3/2017 | Cameron | 2017/0143043 | A1 | 5/2017 | Liu | |
| 2017/0092106 | A1 | 3/2017 | Cameron | 2017/0143917 | A1 | 5/2017 | Cohen et al. | |
| 2017/0092900 | A1 | 3/2017 | Yang | 2017/0144827 | A1 | 5/2017 | Batista | |
| 2017/0093960 | A1 | 3/2017 | Cameron | 2017/0146005 | A1 | 5/2017 | Edelen | |
| 2017/0093981 | A1 | 3/2017 | Cameron | 2017/0150753 | A1 | 6/2017 | Macko | |
| 2017/0094998 | A1 | 4/2017 | Bernauer et al. | 2017/0150754 | A1 | 6/2017 | Lin | |
| 2017/0094999 | A1 | 4/2017 | Hearn et al. | 2017/0150755 | A1 | 6/2017 | Batista | |
| 2017/0095000 | A1 | 4/2017 | Spirito et al. | 2017/0150756 | A1 | 6/2017 | Rexroad et al. | |
| 2017/0095001 | A1 | 4/2017 | Liu | 2017/0150758 | A1 | 6/2017 | Fernando et al. | |
| 2017/0095002 | A1 | 4/2017 | Silvestrini | 2017/0156397 | A1 | 6/2017 | Sur et al. | |
| 2017/0095003 | A1 | 4/2017 | Mironov | 2017/0156398 | A1 | 6/2017 | Sur et al. | |
| 2017/0095004 | A1 | 4/2017 | Liu | 2017/0156400 | A1 | 6/2017 | Liu | |
| 2017/0095005 | A1 | 4/2017 | Monsees et al. | 2017/0156401 | A1 | 6/2017 | Liu | |
| 2017/0095518 | A1 | 4/2017 | Bjorncrantz | 2017/0156402 | A1 | 6/2017 | Liu | |
| 2017/0095623 | A1 | 4/2017 | Trzecieski | 2017/0156403 | A1 | 6/2017 | Gill et al. | |
| 2017/0099877 | A1 | 4/2017 | Worm et al. | 2017/0156404 | A1 | 6/2017 | Novak, III et al. | |
| 2017/0099879 | A1 | 4/2017 | Heidl | 2017/0156408 | A1 | 6/2017 | Li et al. | |
| 2017/0099880 | A1 | 4/2017 | Hawes | 2017/0158436 | A1 | 6/2017 | Slurink | |
| 2017/0101256 | A1 | 4/2017 | Zeitlin et al. | 2017/0162523 | A1 | 6/2017 | Hu | |
| 2017/0102013 | A1 | 4/2017 | Wallman et al. | 2017/0162979 | A1 | 6/2017 | Liu | |
| 2017/0105448 | A1 | 4/2017 | Scarpulla | 2017/0164655 | A1 | 6/2017 | Chen | |
| 2017/0105449 | A1 | 4/2017 | Hearn et al. | 2017/0164656 | A1 | 6/2017 | Eusepi et al. | |
| 2017/0105450 | A1 | 4/2017 | Reed et al. | 2017/0164657 | A1 | 6/2017 | Batista | |
| 2017/0105451 | A1 | 4/2017 | Fornarelli | 2017/0164658 | A1 | 6/2017 | Lin et al. | |
| 2017/0105452 | A1 | 4/2017 | Mironov et al. | 2017/0170439 | A1 | 6/2017 | Jarvis et al. | |
| 2017/0105453 | A1 | 4/2017 | Li et al. | 2017/0172204 | A1 | 6/2017 | Kane et al. | |
| 2017/0105454 | A1 | 4/2017 | Li et al. | 2017/0172205 | A1 | 6/2017 | Chang et al. | |
| 2017/0105455 | A1 | 4/2017 | Qiu | 2017/0172207 | A1 | 6/2017 | Liu | |
| 2017/0108210 | A1 | 4/2017 | Meinhart et al. | 2017/0172208 | A1 | 6/2017 | Mironov | |
| 2017/0108840 | A1 | 4/2017 | Hawes et al. | 2017/0172209 | A1 | 6/2017 | Saydar et al. | |
| 2017/0109877 | A1 | 4/2017 | Peleg et al. | 2017/0172213 | A1 | 6/2017 | Hon | |
| 2017/0112182 | A1 | 4/2017 | Arnold | 2017/0172214 | A1 | 6/2017 | Li et al. | |
| 2017/0112190 | A1 | 4/2017 | Buchberger | 2017/0172215 | A1 | 6/2017 | Li et al. | |

## US D842,536 S

Page 17

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017/0181223 | A1 | 6/2017 | Sur et al. | 2017/0231273 | A1 | 8/2017 | Xiang |
| 2017/0181467 | A1 | 6/2017 | Cameron | 2017/0231275 | A1 | 8/2017 | Guenther |
| 2017/0181468 | A1 | 6/2017 | Bowen et al. | 2017/0231276 | A1 | 8/2017 | Mironov et al. |
| 2017/0181470 | A1 | 6/2017 | Li | 2017/0231277 | A1 | 8/2017 | Mironov et al. |
| 2017/0181471 | A1 | 6/2017 | Phillips et al. | 2017/0231278 | A1 | 8/2017 | Mironov et al. |
| 2017/0181473 | A1 | 6/2017 | Batista et al. | 2017/0231279 | A1 | 8/2017 | Watson |
| 2017/0181474 | A1 | 6/2017 | Cameron | 2017/0231280 | A1 | 8/2017 | Anton |
| 2017/0181475 | A1 | 6/2017 | Cameron | 2017/0231281 | A1 | 8/2017 | Hatton et al. |
| 2017/0181476 | A1 | 6/2017 | Li et al. | 2017/0231282 | A1 | 8/2017 | Bowen et al. |
| 2017/0181928 | A1 | 6/2017 | Collins et al. | 2017/0231283 | A1 | 8/2017 | Gadas |
| 2017/0185364 | A1 | 6/2017 | Cameron | 2017/0231284 | A1 | 8/2017 | Newns |
| 2017/0186122 | A1 | 6/2017 | Levings et al. | 2017/0231285 | A1 | 8/2017 | Holzherr et al. |
| 2017/0188626 | A1 | 7/2017 | Davis et al. | 2017/0231286 | A1 | 8/2017 | Borkovec et al. |
| 2017/0188627 | A1 | 7/2017 | Sur | 2017/0233114 | A1 | 8/2017 | Christensen et al. |
| 2017/0188628 | A1 | 7/2017 | Montgomery | 2017/0238596 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0188629 | A1 | 7/2017 | Dickens et al. | 2017/0238605 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0188631 | A1 | 7/2017 | Lin | 2017/0238606 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0188632 | A1 | 7/2017 | Hon | 2017/0238608 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0188634 | A1 | 7/2017 | Plojoux et al. | 2017/0238609 | A1 | 8/2017 | Schlipf |
| 2017/0188635 | A1 | 7/2017 | Force et al. | 2017/0238611 | A1 | 8/2017 | Buchberger |
| 2017/0188636 | A1 | 7/2017 | Li et al. | 2017/0238612 | A1 | 8/2017 | Daryani et al. |
| 2017/0196263 | A1 | 7/2017 | Sur | 2017/0238613 | A1 | 8/2017 | Suess et al. |
| 2017/0196264 | A1 | 7/2017 | Liu | 2017/0238614 | A1 | 8/2017 | Li et al. |
| 2017/0196265 | A1 | 7/2017 | Liu | 2017/0238617 | A1 | 8/2017 | Scatterday |
| 2017/0196267 | A1 | 7/2017 | Zou et al. | 2017/0241857 | A1 | 8/2017 | Hearn et al. |
| 2017/0196268 | A1 | 7/2017 | Reevell | 2017/0245543 | A1 | 8/2017 | Karles et al. |
| 2017/0196269 | A1 | 7/2017 | Bernauer et al. | 2017/0245546 | A1 | 8/2017 | Huang |
| 2017/0196270 | A1 | 7/2017 | Vick et al. | 2017/0245547 | A1 | 8/2017 | Lipowicz |
| 2017/0196271 | A1 | 7/2017 | Levitz et al. | 2017/0245550 | A1 | 8/2017 | Freelander |
| 2017/0196272 | A1 | 7/2017 | Li et al. | 2017/0245551 | A1 | 8/2017 | Reevell |
| 2017/0196273 | A1 | 7/2017 | Qiu | 2017/0245554 | A1 | 8/2017 | Perez et al. |
| 2017/0202265 | A1 | 7/2017 | Hawes et al. | 2017/0246399 | A1 | 8/2017 | Forlani et al. |
| 2017/0202266 | A1 | 7/2017 | Sur | 2017/0246405 | A1 | 8/2017 | Wensley et al. |
| 2017/0202267 | A1 | 7/2017 | Liu | 2017/0246407 | A1 | 8/2017 | Matsumoto et al. |
| 2017/0202268 | A1 | 7/2017 | Li et al. | 2017/0250552 | A1 | 8/2017 | Liu |
| 2017/0207499 | A1 | 7/2017 | Leadley | 2017/0251714 | A1 | 9/2017 | Mishra et al. |
| 2017/0208857 | A1 | 7/2017 | Branton et al. | 2017/0251718 | A1 | 9/2017 | Armoush et al. |
| 2017/0208858 | A1 | 7/2017 | Li | 2017/0251719 | A1 | 9/2017 | Cyphert et al. |
| 2017/0208862 | A1 | 7/2017 | Li et al. | 2017/0251721 | A1 | 9/2017 | Rostami et al. |
| 2017/0208863 | A1 | 7/2017 | Davis et al. | 2017/0251722 | A1 | 9/2017 | Kobal et al. |
| 2017/0208864 | A1 | 7/2017 | Anderson, Jr. et al. | 2017/0251723 | A1 | 9/2017 | Kobal et al. |
| 2017/0208865 | A1 | 7/2017 | Nettenstrom et al. | 2017/0251724 | A1 | 9/2017 | Lamb et al. |
| 2017/0208866 | A1 | 7/2017 | Liu | 2017/0251725 | A1 | 9/2017 | Buchberger et al. |
| 2017/0208867 | A1 | 7/2017 | Li et al. | 2017/0251726 | A1 | 9/2017 | Nielsen |
| 2017/0208868 | A1 | 7/2017 | Li et al. | 2017/0251727 | A1 | 9/2017 | Nielsen |
| 2017/0208869 | A1 | 7/2017 | Li et al. | 2017/0251728 | A1 | 9/2017 | Peleg et al. |
| 2017/0208870 | A1 | 7/2017 | Liu | 2017/0251729 | A1 | 9/2017 | Li et al. |
| 2017/0208882 | A1 | 7/2017 | Lambertz | 2017/0258129 | A1 | 9/2017 | Haun |
| 2017/0214261 | A1 | 7/2017 | Gratton | 2017/0258132 | A1 | 9/2017 | Rostami et al. |
| 2017/0215470 | A1 | 8/2017 | Piccirilli et al. | 2017/0258134 | A1 | 9/2017 | Kane |
| 2017/0215473 | A1 | 8/2017 | Nakano et al. | 2017/0258137 | A1 | 9/2017 | Smith et al. |
| 2017/0215474 | A1 | 8/2017 | Li | 2017/0258138 | A1 | 9/2017 | Rostami et al. |
| 2017/0215476 | A1 | 8/2017 | Dickens et al. | 2017/0258139 | A1 | 9/2017 | Rostami et al. |
| 2017/0215477 | A1 | 8/2017 | Reevell | 2017/0258140 | A1 | 9/2017 | Rostami et al. |
| 2017/0215478 | A1 | 8/2017 | Harrison et al. | 2017/0258142 | A1 | 9/2017 | Hatton et al. |
| 2017/0215479 | A1 | 8/2017 | Kies | 2017/0258143 | A1 | 9/2017 | Lederer |
| 2017/0215480 | A1 | 8/2017 | Qiu | 2017/0259170 | A1 | 9/2017 | Bowen et al. |
| 2017/0215481 | A1 | 8/2017 | Li et al. | 2017/0259954 | A1 | 9/2017 | Schwester |
| 2017/0215482 | A1 | 8/2017 | Levitz et al. | 2017/0261200 | A1 | 9/2017 | Stultz |
| 2017/0215483 | A1 | 8/2017 | Li et al. | 2017/0265517 | A1 | 9/2017 | Swede et al. |
| 2017/0215484 | A1 | 8/2017 | Xiang | 2017/0265522 | A1 | 9/2017 | Li et al. |
| 2017/0215485 | A1 | 8/2017 | Zitzke | 2017/0265524 | A1 | 9/2017 | Cadieux et al. |
| 2017/0217607 | A1 | 8/2017 | Slurink | 2017/0265525 | A1 | 9/2017 | Li et al. |
| 2017/0219199 | A1 | 8/2017 | Lou et al. | 2017/0266397 | A1 | 9/2017 | Mayle et al. |
| 2017/0219391 | A1 | 8/2017 | Lin et al. | 2017/0273353 | A1 | 9/2017 | Gindrat |
| 2017/0222468 | A1 | 8/2017 | Schennum et al. | 2017/0273354 | A1 | 9/2017 | Tucker et al. |
| 2017/0224013 | A1 | 8/2017 | Huang | 2017/0273355 | A1 | 9/2017 | Rogers et al. |
| 2017/0224014 | A1 | 8/2017 | Fraser | 2017/0273357 | A1 | 9/2017 | Barbuck |
| 2017/0224016 | A1 | 8/2017 | Reevell | 2017/0273358 | A1 | 9/2017 | Batista et al. |
| 2017/0224017 | A1 | 8/2017 | Li et al. | 2017/0273359 | A1 | 9/2017 | Liu |
| 2017/0224018 | A1 | 8/2017 | Li et al. | 2017/0273360 | A1 | 9/2017 | Brinkley et al. |
| 2017/0224022 | A1 | 8/2017 | Liu | 2017/0273361 | A1 | 9/2017 | Li et al. |
| 2017/0224023 | A1 | 8/2017 | Lin et al. | 2017/0273914 | A1 | 9/2017 | Knudsen |
| 2017/0224024 | A1 | 8/2017 | Jochnowitz et al. | 2017/0280767 | A1 | 10/2017 | Li et al. |
| 2017/0229885 | A1 | 8/2017 | Bernauer | 2017/0280768 | A1 | 10/2017 | Lipowicz |
| 2017/0229888 | A1 | 8/2017 | Liu | 2017/0280769 | A1 | 10/2017 | Li et al. |
| 2017/0231266 | A1 | 8/2017 | Mishra et al. | 2017/0280770 | A1 | 10/2017 | Wang et al. |
| 2017/0231267 | A1 | 8/2017 | Shi et al. | 2017/0280771 | A1 | 10/2017 | Courbat et al. |
| 2017/0231269 | A1 | 8/2017 | Besso et al. | 2017/0280775 | A1 | 10/2017 | Manca et al. |

**US D842,536 S**

Page 18

| | | | |
|---|---|---|---|
| 2017/0280776 | A1 | 10/2017 | Manca et al. |
| 2017/0280778 | A1 | 10/2017 | Force |
| 2017/0281883 | A1 | 10/2017 | Li et al. |
| 2017/0283154 | A1 | 10/2017 | Karles et al. |
| 2017/0285810 | A1 | 10/2017 | Krah |
| 2017/0290368 | A1 | 10/2017 | Hearn |
| 2017/0290369 | A1 | 10/2017 | Norasak |
| 2017/0290370 | A1 | 10/2017 | Garthaffner et al. |
| 2017/0290371 | A1 | 10/2017 | Davis et al. |
| 2017/0290373 | A1 | 10/2017 | Hon |
| 2017/0290998 | A1 | 10/2017 | Poston et al. |
| 2017/0295840 | A1 | 10/2017 | Rath et al. |
| 2017/0295843 | A1 | 10/2017 | Storch |
| 2017/0295844 | A1 | 10/2017 | Thevenaz et al. |
| 2017/0295845 | A1 | 10/2017 | Bajpai et al. |
| 2017/0295846 | A1 | 10/2017 | Liu |
| 2017/0295847 | A1 | 10/2017 | Liu |
| 2017/0295848 | A1 | 10/2017 | LaMothe |
| 2017/0295849 | A1 | 10/2017 | Cadieux et al. |
| 2017/0297892 | A1 | 10/2017 | Li et al. |
| 2017/0301898 | A1 | 10/2017 | Lin et al. |
| 2017/0302089 | A1 | 10/2017 | Bernauer et al. |
| 2017/0302324 | A1 | 10/2017 | Stanimirovic et al. |
| 2017/0303597 | A1 | 10/2017 | Tsui |
| 2017/0311648 | A1 | 11/2017 | Gill et al. |
| 2017/0318860 | A1 | 11/2017 | Adair |
| 2017/0318861 | A1 | 11/2017 | Thorens |
| 2017/0325503 | A1 | 11/2017 | Liu |
| 2017/0325504 | A1 | 11/2017 | Liu |
| 2017/0325506 | A1 | 11/2017 | Batista |
| 2017/0332695 | A1 | 11/2017 | Zappoli et al. |
| 2017/0333415 | A1 | 11/2017 | Williams |
| 2017/0333650 | A1 | 11/2017 | Buchberger et al. |
| 2017/0333651 | A1 | 11/2017 | Qiu |
| 2017/0334605 | A1 | 11/2017 | Murphy et al. |
| 2017/0367406 | A1 | 12/2017 | Schuler et al. |
| 2018/0000160 | A1 | 1/2018 | Taschner et al. |
| 2018/0037381 | A1 | 2/2018 | White et al. |
| 2018/0042306 | A1 | 2/2018 | Atkins et al. |
| 2018/0043114 | A1 | 2/2018 | Bowen et al. |
| 2018/0043115 | A1 | 2/2018 | Gould et al. |
| 2018/0077967 | A1 | 3/2018 | Hatton et al. |
| 2018/0093050 | A1 | 4/2018 | Stenzler et al. |
| 2018/0093051 | A1 | 4/2018 | Stenzler et al. |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| AU | 2014206215 A1 | 8/2014 |
| AU | 2014208287 A1 | 8/2014 |
| AU | 2017202891 A1 | 5/2017 |
| CA | 2641869 A1 | 5/2010 |
| CN | 1122213 A | 5/1996 |
| CN | 201018481 Y | 2/2008 |
| CN | 201430916 Y | 3/2010 |
| CN | 101869356 A | 10/2010 |
| CN | 301547686 S | 5/2011 |
| CN | 301970169 S | 6/2012 |
| CN | 102754924 A | 10/2012 |
| CN | 302396126 S | 4/2013 |
| CN | 103141944 A | 6/2013 |
| CN | 302799554 S | 4/2014 |
| CN | 302810246 S | 4/2014 |
| CN | 302884434 S | 8/2014 |
| CN | 302926289 S | 8/2014 |
| CN | 302950830 S | 9/2014 |
| CN | 303089422 S | 1/2015 |
| CN | 303091331 S | 1/2015 |
| CN | 303103390 S | 2/2015 |
| CN | 303210086 S | 5/2015 |
| CN | 303103389 S | 11/2015 |
| CN | 303568163 S | 1/2016 |
| DE | 9410665 U1 | 10/1994 |
| DE | 19854005 A1 | 5/2000 |
| DE | 19854012 A1 | 5/2000 |
| EM | 002626416-001 | 4/2015 |
| EM | 002626416-002 | 4/2015 |
| EP | 0283672 A2 | 9/1988 |
| EP | 0358114 A2 | 3/1990 |
| EP | 0503767 A1 | 9/1992 |

| | | |
|---|---|---|
| EP | 0532194 A1 | 3/1993 |
| EP | 0535695 A2 | 4/1993 |
| EP | 0762258 A2 | 3/1997 |
| EP | 2110033 A1 | 10/2009 |
| EP | 2186507 A2 | 5/2010 |
| EP | 2399636 A1 | 12/2011 |
| EP | 2573900 A1 | 3/2013 |
| EP | 2614731 A1 | 7/2013 |
| EP | 2711006 A1 | 3/2014 |
| EP | 2641669 B1 | 5/2014 |
| EP | 2789248 A1 | 10/2014 |
| EP | 2493342 B1 | 12/2014 |
| EP | 2856893 A1 | 4/2015 |
| EP | 2862454 A1 | 4/2015 |
| EP | 2862457 A1 | 4/2015 |
| EP | 2944206 A1 | 11/2015 |
| EP | 2952110 A1 | 12/2015 |
| EP | 2989912 A1 | 3/2016 |
| EP | 3001918 A1 | 4/2016 |
| EP | 3007305 A1 | 4/2016 |
| EP | 3012213 A1 | 4/2016 |
| EP | 3016233 A1 | 5/2016 |
| EP | 3023016 A1 | 5/2016 |
| EP | 3023351 A1 | 5/2016 |
| EP | 3023947 A1 | 5/2016 |
| EP | 3025598 A1 | 6/2016 |
| EP | 3026779 A1 | 6/2016 |
| EP | 3031338 A1 | 6/2016 |
| EP | 3047742 A1 | 7/2016 |
| EP | 3056099 A1 | 8/2016 |
| EP | 3061358 A1 | 8/2016 |
| EP | 3075270 A1 | 10/2016 |
| EP | 3075271 A1 | 10/2016 |
| EP | 3081102 A1 | 10/2016 |
| EP | 3085638 A1 | 10/2016 |
| EP | 3087853 A1 | 11/2016 |
| EP | 3097803 A1 | 11/2016 |
| EP | 3103355 A1 | 12/2016 |
| EP | 3103356 A1 | 12/2016 |
| EP | 3111787 A1 | 1/2017 |
| EP | 3130238 A1 | 2/2017 |
| EP | 3132843 A1 | 2/2017 |
| EP | 3135139 A1 | 3/2017 |
| EP | 3135603 A1 | 3/2017 |
| EP | 3143882 A3 | 3/2017 |
| EP | 3143884 A3 | 4/2017 |
| EP | 3155908 A1 | 4/2017 |
| EP | 3158880 A1 | 4/2017 |
| EP | 3158881 A1 | 4/2017 |
| EP | 3195738 A2 | 7/2017 |
| EP | 3165102 A3 | 8/2017 |
| EP | 3199043 A1 | 8/2017 |
| EP | 3205220 A1 | 8/2017 |
| EP | 3205597 A1 | 8/2017 |
| EP | 3213649 A1 | 9/2017 |
| EP | 3225118 A1 | 10/2017 |
| EP | 3228198 A1 | 10/2017 |
| EP | 3228345 A1 | 10/2017 |
| ES | 2118034 A1 | 9/1998 |
| GB | 1025630 A | 4/1966 |
| GB | 1065678 A | 4/1967 |
| GB | 2533174 A | 6/2016 |
| IE | S20050615 | 9/2005 |
| JP | 62278975 | 12/1987 |
| JP | H06114105 A | 4/1994 |
| JP | 09-075058 | 3/1997 |
| JP | H09075058 A | 3/1997 |
| JP | 11178563 | 6/1999 |
| JP | 2000203639 A | 7/2000 |
| JP | 2000236865 A | 9/2000 |
| JP | 2001161819 A | 6/2001 |
| JP | 2001165437 A | 6/2001 |
| JP | 2006320285 A | 11/2006 |
| JP | 2006320286 A | 11/2006 |
| JP | 2009213428 A | 9/2009 |
| JP | 2010020929 A | 1/2010 |
| JP | 2011024430 A | 2/2011 |
| JP | 2012005412 A | 1/2012 |
| JP | 5387257 B2 | 1/2014 |

**US D842,536 S**

Page 19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JP | 2015504669 | A | 2/2015 | WO | WO-2014101401 | A1 | 7/2014 |
| JP | 201712730 | A | 1/2017 | WO | WO-2014101734 | A1 | 7/2014 |
| TW | 201436722 | A | 10/2014 | WO | WO-2014106323 | A1 | 7/2014 |
| TW | 201438608 | A | 10/2014 | WO | WO-2014110761 | A1 | 7/2014 |
| TW | 201524383 | A | 7/2015 | WO | WO-2014113949 | A1 | 7/2014 |
| WO | WO-9712639 | A1 | 4/1997 | WO | WO-2014117382 | A1 | 8/2014 |
| WO | WO-2000005976 | A1 | 2/2000 | WO | WO-2014121509 | A1 | 8/2014 |
| WO | WO-0028842 | A1 | 5/2000 | WO | WO-2014125340 | A1 | 8/2014 |
| WO | WO-03055486 | A1 | 7/2003 | WO | WO-2014127446 | A1 | 8/2014 |
| WO | WO-03056948 | A1 | 7/2003 | WO | WO-2014134781 | A1 | 9/2014 |
| WO | WO-03082031 | A1 | 10/2003 | WO | WO-2014144678 | A2 | 9/2014 |
| WO | WO-03101454 | A1 | 12/2003 | WO | WO-2014146270 | A1 | 9/2014 |
| WO | WO-2004064548 | A1 | 8/2004 | WO | WO-2014147470 | A2 | 9/2014 |
| WO | WO-2004080216 | A1 | 9/2004 | WO | WO-2014161181 | A1 | 10/2014 |
| WO | WO-2005020726 | A1 | 3/2005 | WO | WO-2014166039 | A1 | 10/2014 |
| WO | WO-2005060366 | A2 | 7/2005 | WO | WO-2014167530 | A1 | 10/2014 |
| WO | WO-2006021153 | A1 | 3/2006 | WO | WO-2014169437 | A1 | 10/2014 |
| WO | WO-2007066374 | A1 | 6/2007 | WO | WO-2014169667 | A1 | 10/2014 |
| WO | WO-2007078273 | A1 | 7/2007 | WO | WO-2014185937 | A1 | 11/2014 |
| WO | WO-2007095109 | A2 | 8/2007 | WO | WO-2014186983 | A1 | 11/2014 |
| WO | WO-2007117675 | A2 | 10/2007 | WO | WO-2014194499 | A1 | 12/2014 |
| WO | WO-2007/141520 | A1 | 12/2007 | WO | WO-2014195687 | A1 | 12/2014 |
| WO | WO-2008077271 | A1 | 7/2008 | WO | WO-2014198042 | A1 | 12/2014 |
| WO | WO-2008151777 | A2 | 12/2008 | WO | WO-2014201610 | A1 | 12/2014 |
| WO | WO-2009003204 | A2 | 1/2009 | WO | WO-2014201611 | A1 | 12/2014 |
| WO | WO-2010003480 | A1 | 1/2010 | WO | WO-2014201646 | A1 | 12/2014 |
| WO | WO-2010118122 | A1 | 10/2010 | WO | WO-2014201664 | A1 | 12/2014 |
| WO | WO-2010118644 | A1 | 10/2010 | WO | WO-2014201666 | A1 | 12/2014 |
| WO | WO-2010140841 | A2 | 12/2010 | WO | WO-2014201668 | A1 | 12/2014 |
| WO | WO-2010144637 | A1 | 12/2010 | WO | WO-2014205749 | A1 | 12/2014 |
| WO | WO-2010145805 | A1 | 12/2010 | WO | WO-2014205780 | A1 | 12/2014 |
| WO | WO-2011010334 | A1 | 1/2011 | WO | WO-2014205807 | A1 | 12/2014 |
| WO | WO-2011050964 | A1 | 5/2011 | WO | WO-2014205811 | A1 | 12/2014 |
| WO | WO-2011125058 | A1 | 10/2011 | WO | WO-2014206148 | A1 | 12/2014 |
| WO | WO-2012019533 | A1 | 2/2012 | WO | WO-2015000125 | A1 | 1/2015 |
| WO | WO-2012043941 | A1 | 4/2012 | WO | WO-2015000180 | A1 | 1/2015 |
| WO | WO-2012062600 | A1 | 5/2012 | WO | WO-2015003327 | A1 | 1/2015 |
| WO | WO-2012088675 | A1 | 7/2012 | WO | WO-2015003372 | A1 | 1/2015 |
| WO | WO-2012091249 | A1 | 7/2012 | WO | WO-2015003374 | A1 | 1/2015 |
| WO | WO-2012100523 | A1 | 8/2012 | WO | WO-2015006929 | A1 | 1/2015 |
| WO | WO-2012129812 | A1 | 10/2012 | WO | WO-2015010242 | A1 | 1/2015 |
| WO | WO-2012134117 | A2 | 10/2012 | WO | WO-2015010277 | A1 | 1/2015 |
| WO | WO-2012164033 | A1 | 12/2012 | WO | WO-2015010284 | A1 | 1/2015 |
| WO | WO-2012173322 | A1 | 12/2012 | WO | WO-2015010291 | A1 | 1/2015 |
| WO | WO-2012174677 | A1 | 12/2012 | WO | WO-2015010310 | A1 | 1/2015 |
| WO | WO-D079112-0010 | | 12/2012 | WO | WO-2015010336 | A1 | 1/2015 |
| WO | WO-2013012157 | A1 | 1/2013 | WO | WO-2015010345 | A1 | 1/2015 |
| WO | WO-2013020220 | A1 | 2/2013 | WO | WO-2015010349 | A1 | 1/2015 |
| WO | WO-2013030202 | A1 | 3/2013 | WO | WO-2015013890 | A1 | 2/2015 |
| WO | WO-2013034453 | A1 | 3/2013 | WO | WO-2015013891 | A1 | 2/2015 |
| WO | WO-2013040193 | A2 | 3/2013 | WO | WO-2015013892 | A1 | 2/2015 |
| WO | WO-2013044537 | A1 | 4/2013 | WO | WO-2015013926 | A1 | 2/2015 |
| WO | WO-2013076750 | A1 | 5/2013 | WO | WO-2015013950 | A1 | 2/2015 |
| WO | WO-2013083635 | A1 | 6/2013 | WO | WO-2015013967 | A1 | 2/2015 |
| WO | WO-2013089551 | A1 | 6/2013 | WO | WO-2015015156 | A1 | 2/2015 |
| WO | WO-2013110208 | A1 | 8/2013 | WO | WO-2015017971 | A1 | 2/2015 |
| WO | WO-2013110209 | A1 | 8/2013 | WO | WO-2015018026 | A1 | 2/2015 |
| WO | WO-2013110210 | A1 | 8/2013 | WO | WO-2015018120 | A1 | 2/2015 |
| WO | WO-2013113173 | A1 | 8/2013 | WO | WO-2015021612 | A1 | 2/2015 |
| WO | WO-2013113174 | A1 | 8/2013 | WO | WO-2015021646 | A1 | 2/2015 |
| WO | WO-2013113612 | A1 | 8/2013 | WO | WO-2015021651 | A1 | 2/2015 |
| WO | WO-2013116983 | A1 | 8/2013 | WO | WO-2015021652 | A1 | 2/2015 |
| WO | WO-2013131763 | A1 | 9/2013 | WO | WO-2015021655 | A1 | 2/2015 |
| WO | WO-2013142678 | A1 | 9/2013 | WO | WO-2015021658 | A1 | 2/2015 |
| WO | WO-2013150406 | A2 | 10/2013 | WO | WO-2015024239 | A1 | 2/2015 |
| WO | WO-2013156658 | A1 | 10/2013 | WO | WO-2015024247 | A1 | 2/2015 |
| WO | WO-2013165878 | A1 | 11/2013 | WO | WO-2015026081 | A1 | 2/2015 |
| WO | WO-2013171206 | A1 | 11/2013 | WO | WO-2015027383 | A1 | 3/2015 |
| WO | WO-2013174001 | A1 | 11/2013 | WO | WO-2015027435 | A1 | 3/2015 |
| WO | WO-2014020539 | A1 | 2/2014 | WO | WO-2015027436 | A1 | 3/2015 |
| WO | WO-2014020953 | A1 | 2/2014 | WO | WO-2015027470 | A1 | 3/2015 |
| WO | WO-2014023171 | A1 | 2/2014 | WO | WO-2015028815 | A1 | 3/2015 |
| WO | WO-2014032280 | A1 | 3/2014 | WO | WO-2015032050 | A1 | 3/2015 |
| WO | WO-2014040915 | A1 | 3/2014 | WO | WO-2015032055 | A1 | 3/2015 |
| WO | WO-2014047948 | A1 | 4/2014 | WO | WO-2015032078 | A1 | 3/2015 |
| WO | WO-2014047955 | A1 | 4/2014 | WO | WO-2015032093 | A1 | 3/2015 |
| WO | WO-2014067236 | A1 | 5/2014 | WO | WO-2015035510 | A1 | 3/2015 |
| WO | WO-2014071747 | A1 | 5/2014 | WO | WO-2015035547 | A1 | 3/2015 |
| WO | WO-2014101119 | A1 | 7/2014 | WO | WO-2015035557 | A1 | 3/2015 |

**US D842,536 S**

Page 20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WO | WO-2015035587 | A1 | 3/2015 | WO | WO-2015161406 | A1 | 10/2015 |
| WO | WO-2015035623 | A1 | 3/2015 | WO | WO-2015161407 | A1 | 10/2015 |
| WO | WO-2015035689 | A1 | 3/2015 | WO | WO-2015161485 | A1 | 10/2015 |
| WO | WO-2015037925 | A1 | 3/2015 | WO | WO-2015161486 | A1 | 10/2015 |
| WO | WO-2015039275 | A1 | 3/2015 | WO | WO-2015161491 | A1 | 10/2015 |
| WO | WO-2015039280 | A1 | 3/2015 | WO | WO-2015161514 | A1 | 10/2015 |
| WO | WO-2015039332 | A1 | 3/2015 | WO | WO-2015161553 | A1 | 10/2015 |
| WO | WO-2015042790 | A1 | 4/2015 | WO | WO-2015161555 | A1 | 10/2015 |
| WO | WO-2015042811 | A1 | 4/2015 | WO | WO-2015161557 | A1 | 10/2015 |
| WO | WO-2015042848 | A1 | 4/2015 | WO | WO-2015068044 | A3 | 11/2015 |
| WO | WO-2015042943 | A1 | 4/2015 | WO | WO-2015165067 | A1 | 11/2015 |
| WO | WO-2015051509 | A1 | 4/2015 | WO | WO-2015165081 | A1 | 11/2015 |
| WO | WO-2015051538 | A1 | 4/2015 | WO | WO-2015165083 | A1 | 11/2015 |
| WO | WO-2015054815 | A1 | 4/2015 | WO | WO-2015165086 | A1 | 11/2015 |
| WO | WO-2015054961 | A1 | 4/2015 | WO | WO-2015165105 | A1 | 11/2015 |
| WO | WO-2015055314 | A1 | 4/2015 | WO | WO-2015165146 | A1 | 11/2015 |
| WO | WO-2015058340 | A1 | 4/2015 | WO | WO-2015168827 | A1 | 11/2015 |
| WO | WO-2015058341 | A1 | 4/2015 | WO | WO-2015168828 | A1 | 11/2015 |
| WO | WO-2015058367 | A1 | 4/2015 | WO | WO-2015168853 | A1 | 11/2015 |
| WO | WO-2015058387 | A1 | 4/2015 | WO | WO-2015168904 | A1 | 11/2015 |
| WO | WO-2015062041 | A1 | 5/2015 | WO | WO-2015168912 | A1 | 11/2015 |
| WO | WO-2015066136 | A1 | 5/2015 | WO | WO-2015172331 | A1 | 11/2015 |
| WO | WO-2015066927 | A1 | 5/2015 | WO | WO-2015172361 | A1 | 11/2015 |
| WO | WO-2015070398 | A1 | 5/2015 | WO | WO-2015172368 | A1 | 11/2015 |
| WO | WO-2015070405 | A1 | 5/2015 | WO | WO-2015172382 | A1 | 11/2015 |
| WO | WO-2015071703 | A1 | 5/2015 | WO | WO-2015172383 | A1 | 11/2015 |
| WO | WO-2015073975 | A1 | 5/2015 | WO | WO-2015172384 | A1 | 11/2015 |
| WO | WO-2015074187 | A1 | 5/2015 | WO | WO-2015172387 | A1 | 11/2015 |
| WO | WO-2015074265 | A1 | 5/2015 | WO | WO-2015172388 | A1 | 11/2015 |
| WO | WO-2015074308 | A1 | 5/2015 | WO | WO-2015172389 | A1 | 11/2015 |
| WO | WO-2015077998 | A1 | 6/2015 | WO | WO-2015172390 | A1 | 11/2015 |
| WO | WO-2015077999 | A1 | 6/2015 | WO | WO-2015172606 | A1 | 11/2015 |
| WO | WO-2015078010 | A1 | 6/2015 | WO | WO-2015174657 | A1 | 11/2015 |
| WO | WO-2015079197 | A1 | 6/2015 | WO | WO-2015174708 | A1 | 11/2015 |
| WO | WO-2015089711 | A | 6/2015 | WO | WO-2015175979 | A1 | 11/2015 |
| WO | WO-2015091346 | A2 | 6/2015 | WO | WO-2015176210 | A1 | 11/2015 |
| WO | WO-2015013327 | A3 | 7/2015 | WO | WO-2015176230 | A1 | 11/2015 |
| WO | WO-2015106434 | A1 | 7/2015 | WO | WO-2015176300 | A1 | 11/2015 |
| WO | WO-2015106440 | A1 | 7/2015 | WO | WO-2015176580 | A1 | 11/2015 |
| WO | WO-2015107551 | A2 | 7/2015 | WO | WO-2015180027 | A1 | 12/2015 |
| WO | WO-2015107552 | A1 | 7/2015 | WO | WO-2015180061 | A1 | 12/2015 |
| WO | WO-2015109476 | A1 | 7/2015 | WO | WO-2015180062 | A1 | 12/2015 |
| WO | WO-2015109532 | A1 | 7/2015 | WO | WO-2015180071 | A1 | 12/2015 |
| WO | WO-2015109540 | A1 | 7/2015 | WO | WO-2015180088 | A1 | 12/2015 |
| WO | WO-2015109616 | A1 | 7/2015 | WO | WO-2015180089 | A1 | 12/2015 |
| WO | WO-2015109618 | A1 | 7/2015 | WO | WO-2015180145 | A1 | 12/2015 |
| WO | WO-2015117285 | A1 | 8/2015 | WO | WO-2015184580 | A1 | 12/2015 |
| WO | WO-2015120588 | A1 | 8/2015 | WO | WO-2015184590 | A1 | 12/2015 |
| WO | WO-2015120591 | A1 | 8/2015 | WO | WO-2015184620 | A1 | 12/2015 |
| WO | WO-2015120623 | A1 | 8/2015 | WO | WO-2015184747 | A1 | 12/2015 |
| WO | WO-2015123831 | A1 | 8/2015 | WO | WO-2015188295 | A1 | 12/2015 |
| WO | WO-2015127609 | A1 | 9/2015 | WO | WO-2015188296 | A1 | 12/2015 |
| WO | WO-2015128599 | A1 | 9/2015 | WO | WO-2015189613 | A1 | 12/2015 |
| WO | WO-2015137815 | A1 | 9/2015 | WO | WO-2015190810 | A1 | 12/2015 |
| WO | WO-2015140312 | A1 | 9/2015 | WO | WO-2015192301 | A1 | 12/2015 |
| WO | WO-2015140336 | A1 | 9/2015 | WO | WO-2015192326 | A1 | 12/2015 |
| WO | WO-2015140768 | A2 | 9/2015 | WO | WO-2015192336 | A1 | 12/2015 |
| WO | WO-2015143637 | A1 | 10/2015 | WO | WO-2015192337 | A1 | 12/2015 |
| WO | WO-2015143648 | A1 | 10/2015 | WO | WO-2015192377 | A1 | 12/2015 |
| WO | WO-2015143749 | A1 | 10/2015 | WO | WO-2015193456 | A1 | 12/2015 |
| WO | WO-2015143765 | A1 | 10/2015 | WO | WO-2015196331 | A1 | 12/2015 |
| WO | WO-2015144057 | A1 | 10/2015 | WO | WO-2015196332 | A1 | 12/2015 |
| WO | WO-2015149311 | A1 | 10/2015 | WO | WO-2015196357 | A1 | 12/2015 |
| WO | WO-2015149330 | A1 | 10/2015 | WO | WO-2015196367 | A1 | 12/2015 |
| WO | WO-2015149332 | A1 | 10/2015 | WO | WO-2015196395 | A1 | 12/2015 |
| WO | WO-2015149338 | A1 | 10/2015 | WO | WO-2015196463 | A1 | 12/2015 |
| WO | WO-2015149368 | A1 | 10/2015 | WO | WO-2015148649 | A3 | 1/2016 |
| WO | WO-2015149403 | A1 | 10/2015 | WO | WO-2016000113 | A1 | 1/2016 |
| WO | WO-2015149406 | A1 | 10/2015 | WO | WO-2016000130 | A1 | 1/2016 |
| WO | WO-2015150068 | A1 | 10/2015 | WO | WO-2016000135 | A1 | 1/2016 |
| WO | WO-2015154309 | A1 | 10/2015 | WO | WO-2016000136 | A1 | 1/2016 |
| WO | WO-2015154619 | A1 | 10/2015 | WO | WO-2016000139 | A1 | 1/2016 |
| WO | WO-2015157891 | A1 | 10/2015 | WO | WO-2016000206 | A1 | 1/2016 |
| WO | WO-2015157893 | A1 | 10/2015 | WO | WO-2016000207 | A1 | 1/2016 |
| WO | WO-2015157900 | A1 | 10/2015 | WO | WO-2016000214 | A1 | 1/2016 |
| WO | WO-2015157901 | A1 | 10/2015 | WO | WO-2016000232 | A1 | 1/2016 |
| WO | WO-2015157928 | A1 | 10/2015 | WO | WO-2016000233 | A1 | 1/2016 |
| WO | WO-2015158522 | A1 | 10/2015 | WO | WO-2016000305 | A1 | 1/2016 |
| WO | WO-2015158548 | A1 | 10/2015 | WO | WO-2016008067 | A1 | 1/2016 |

**US D842,536 S**

Page 21

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WO | WO-2016008096 A1 | 1/2016 | | WO | WO-2016065521 A1 | 5/2016 |
| WO | WO-2016008217 A1 | 1/2016 | | WO | WO-2016065532 A1 | 5/2016 |
| WO | WO-2016009202 A1 | 1/2016 | | WO | WO-2016065533 A1 | 5/2016 |
| WO | WO-2016011573 A1 | 1/2016 | | WO | WO-2016065596 A1 | 5/2016 |
| WO | WO-2016012769 A1 | 1/2016 | | WO | WO-2016065598 A1 | 5/2016 |
| WO | WO-2016015196 A1 | 2/2016 | | WO | WO-2016065599 A1 | 5/2016 |
| WO | WO-2016015245 A1 | 2/2016 | | WO | WO-2016065605 A1 | 5/2016 |
| WO | WO-2016015246 A1 | 2/2016 | | WO | WO-2016065606 A1 | 5/2016 |
| WO | WO-2016015247 A1 | 2/2016 | | WO | WO-2016065607 A1 | 5/2016 |
| WO | WO-2016015264 A1 | 2/2016 | | WO | WO-2016070553 A1 | 5/2016 |
| WO | WO-2016015712 A1 | 2/2016 | | WO | WO-2016071027 A1 | 5/2016 |
| WO | WO-2016019353 A1 | 2/2016 | | WO | WO-2016071705 A1 | 5/2016 |
| WO | WO-2016019508 A1 | 2/2016 | | WO | WO-2016071706 A1 | 5/2016 |
| WO | WO-2016019550 A1 | 2/2016 | | WO | WO-2016074228 A1 | 5/2016 |
| WO | WO-2016019573 A1 | 2/2016 | | WO | WO-2016074229 A1 | 5/2016 |
| WO | WO-2016020675 A1 | 2/2016 | | WO | WO-2016074230 A1 | 5/2016 |
| WO | WO-2016023173 A1 | 2/2016 | | WO | WO-2016074234 A1 | 5/2016 |
| WO | WO-2016023176 A1 | 2/2016 | | WO | WO-2016074237 A1 | 5/2016 |
| WO | WO-2016023177 A1 | 2/2016 | | WO | WO-2016076178 A1 | 5/2016 |
| WO | WO-2016023181 A1 | 2/2016 | | WO | WO-2016079001 A1 | 5/2016 |
| WO | WO-2016023182 A1 | 2/2016 | | WO | WO-2016079151 A1 | 5/2016 |
| WO | WO-2016023183 A1 | 2/2016 | | WO | WO-2016079152 A1 | 5/2016 |
| WO | WO-2016023212 A1 | 2/2016 | | WO | WO-2016079155 A1 | 5/2016 |
| WO | WO-2016023651 A1 | 2/2016 | | WO | WO-2016079468 A1 | 5/2016 |
| WO | WO-2016023824 A1 | 2/2016 | | WO | WO-2016079533 A1 | 5/2016 |
| WO | WO-2016023965 A1 | 2/2016 | | WO | WO-2016079729 A1 | 5/2016 |
| WO | WO-2016026104 A1 | 2/2016 | | WO | WO-2016058992 A3 | 6/2016 |
| WO | WO-2016026105 A1 | 2/2016 | | WO | WO-2016059003 A3 | 6/2016 |
| WO | WO-2016026156 A1 | 2/2016 | | WO | WO-2016082074 A1 | 6/2016 |
| WO | WO-2016026811 A1 | 2/2016 | | WO | WO-2016082103 A1 | 6/2016 |
| WO | WO-2016028544 A1 | 2/2016 | | WO | WO-2016082116 A1 | 6/2016 |
| WO | WO-2016029344 A1 | 3/2016 | | WO | WO-2016082136 A1 | 6/2016 |
| WO | WO-2016029382 A1 | 3/2016 | | WO | WO-2016082158 A1 | 6/2016 |
| WO | WO-2016029386 A1 | 3/2016 | | WO | WO-2016082179 A1 | 6/2016 |
| WO | WO-2016029389 A1 | 3/2016 | | WO | WO-2016082180 A1 | 6/2016 |
| WO | WO-2016029429 A1 | 3/2016 | | WO | WO-2016082183 A1 | 6/2016 |
| WO | WO-2016029464 A1 | 3/2016 | | WO | WO-2016082217 A1 | 6/2016 |
| WO | WO-2016029468 A1 | 3/2016 | | WO | WO-2016082232 A1 | 6/2016 |
| WO | WO-2016029470 A1 | 3/2016 | | WO | WO-2016082479 A1 | 6/2016 |
| WO | WO-2016029473 A1 | 3/2016 | | WO | WO-2016086382 A1 | 6/2016 |
| WO | WO-2016029567 A1 | 3/2016 | | WO | WO-2016090426 A1 | 6/2016 |
| WO | WO-2016030661 A1 | 3/2016 | | WO | WO-2016090531 A1 | 6/2016 |
| WO | WO-2016033721 A1 | 3/2016 | | WO | WO-2016090533 A1 | 6/2016 |
| WO | WO-2016033734 A1 | 3/2016 | | WO | WO-2016090593 A1 | 6/2016 |
| WO | WO-2016033783 A1 | 3/2016 | | WO | WO-2016090601 A1 | 6/2016 |
| WO | WO-2016033817 A1 | 3/2016 | | WO | WO-2016090602 A1 | 6/2016 |
| WO | WO-2016034100 A1 | 3/2016 | | WO | WO-2016090962 A1 | 6/2016 |
| WO | WO-2016038029 A1 | 3/2016 | | WO | WO-2016092259 A1 | 6/2016 |
| WO | WO-2016040575 A1 | 3/2016 | | WO | WO-2016095101 A1 | 6/2016 |
| WO | WO-2016041114 A1 | 3/2016 | | WO | WO-2016095206 A1 | 6/2016 |
| WO | WO-2016041140 A1 | 3/2016 | | WO | WO-2016095220 A1 | 6/2016 |
| WO | WO-2016041141 A1 | 3/2016 | | WO | WO-2016095234 A1 | 6/2016 |
| WO | WO-2016041207 A1 | 3/2016 | | WO | WO-2016095297 A1 | 6/2016 |
| WO | WO-2016041209 A1 | 3/2016 | | WO | WO-2016096337 A1 | 6/2016 |
| WO | WO-2016045058 A1 | 3/2016 | | WO | WO-2016096482 A1 | 6/2016 |
| WO | WO-2016046116 A1 | 3/2016 | | WO | WO-2016096497 A1 | 6/2016 |
| WO | WO-2015192834 A3 | 4/2016 | | WO | WO-2016096733 A1 | 6/2016 |
| WO | WO-2016049822 A1 | 4/2016 | | WO | WO-2016096762 A1 | 6/2016 |
| WO | WO-2016049823 A1 | 4/2016 | | WO | WO-2016099045 A1 | 6/2016 |
| WO | WO-2016049855 A1 | 4/2016 | | WO | WO-2016099276 A1 | 6/2016 |
| WO | WO-2016049863 A1 | 4/2016 | | WO | WO-2016101141 A1 | 6/2016 |
| WO | WO-2016050246 A1 | 4/2016 | | WO | WO-2016101142 A1 | 6/2016 |
| WO | WO-2016050247 A1 | 4/2016 | | WO | WO-2016101143 A1 | 6/2016 |
| WO | WO-2016054793 A1 | 4/2016 | | WO | WO-2016101144 A1 | 6/2016 |
| WO | WO-2016055653 A1 | 4/2016 | | WO | WO-2016101150 A1 | 6/2016 |
| WO | WO-2016058139 A1 | 4/2016 | | WO | WO-2016101183 A1 | 6/2016 |
| WO | WO-2016058187 A1 | 4/2016 | | WO | WO-2016101200 A1 | 6/2016 |
| WO | WO-2016058189 A1 | 4/2016 | | WO | WO-2016101202 A1 | 6/2016 |
| WO | WO-2016059000 A1 | 4/2016 | | WO | WO-2016101203 A1 | 6/2016 |
| WO | WO-2016060576 A1 | 4/2016 | | WO | WO-2016101248 A1 | 6/2016 |
| WO | WO-2016061729 A1 | 4/2016 | | WO | WO-2016103202 A1 | 6/2016 |
| WO | WO-2016061730 A1 | 4/2016 | | WO | WO-2016105191 A1 | 6/2016 |
| WO | WO-2016061822 A1 | 4/2016 | | WO | WO-2016036236 A3 | 7/2016 |
| WO | WO-2016061859 A1 | 4/2016 | | WO | WO-2016106476 A1 | 7/2016 |
| WO | WO-2016062168 A1 | 4/2016 | | WO | WO-2016106483 A1 | 7/2016 |
| WO | WO-2016062777 A1 | 4/2016 | | WO | WO-2016106493 A1 | 7/2016 |
| WO | WO-2016063775 A1 | 4/2016 | | WO | WO-2016106495 A1 | 7/2016 |
| WO | WO-2017068098 A1 | 4/2016 | | WO | WO-2016106499 A1 | 7/2016 |
| WO | WO-2016065520 A1 | 5/2016 | | WO | WO-2016106500 A1 | 7/2016 |

**US D842,536 S**

Page 22

| | | | | | | |
|---|---|---|---|---|---|---|
| WO | WO-2016106512 | A1 | 7/2016 | WO | WO-2016141593 | A1 | 9/2016 |
| WO | WO-2016108693 | A1 | 7/2016 | WO | WO-2016145611 | A1 | 9/2016 |
| WO | WO-2016108694 | A1 | 7/2016 | WO | WO-2016145612 | A1 | 9/2016 |
| WO | WO-2016109929 | A1 | 7/2016 | WO | WO-2016145613 | A1 | 9/2016 |
| WO | WO-2016109930 | A1 | 7/2016 | WO | WO-2016145634 | A1 | 9/2016 |
| WO | WO-2016109931 | A1 | 7/2016 | WO | WO-2016145656 | A1 | 9/2016 |
| WO | WO-2016109932 | A1 | 7/2016 | WO | WO-2016145663 | A1 | 9/2016 |
| WO | WO-2016109933 | A1 | 7/2016 | WO | WO-2016149896 | A1 | 9/2016 |
| WO | WO-2016109942 | A1 | 7/2016 | WO | WO-2016149932 | A1 | 9/2016 |
| WO | WO-2016109964 | A1 | 7/2016 | WO | WO-2016149942 | A1 | 9/2016 |
| WO | WO-2016109965 | A1 | 7/2016 | WO | WO-2016150019 | A1 | 9/2016 |
| WO | WO-2016110522 | A1 | 7/2016 | WO | WO-2016150979 | A1 | 9/2016 |
| WO | WO-2016112491 | A1 | 7/2016 | WO | WO-2016154792 | A1 | 10/2016 |
| WO | WO-2016112493 | A1 | 7/2016 | WO | WO-2016154797 | A1 | 10/2016 |
| WO | WO-2016112533 | A1 | 7/2016 | WO | WO-2016154798 | A1 | 10/2016 |
| WO | WO-2016112534 | A1 | 7/2016 | WO | WO-2016154815 | A1 | 10/2016 |
| WO | WO-2016112541 | A1 | 7/2016 | WO | WO-2016154895 | A1 | 10/2016 |
| WO | WO-2016112542 | A1 | 7/2016 | WO | WO-2016154896 | A1 | 10/2016 |
| WO | WO-2016112561 | A1 | 7/2016 | WO | WO-2016154897 | A1 | 10/2016 |
| WO | WO-2016112579 | A1 | 7/2016 | WO | WO-2016154900 | A1 | 10/2016 |
| WO | WO-2016115689 | A1 | 7/2016 | WO | WO-2016154994 | A1 | 10/2016 |
| WO | WO-2016115691 | A1 | 7/2016 | WO | WO-2016155003 | A1 | 10/2016 |
| WO | WO-2016115701 | A1 | 7/2016 | WO | WO-2016155103 | A1 | 10/2016 |
| WO | WO-2016115715 | A1 | 7/2016 | WO | WO-2016155104 | A1 | 10/2016 |
| WO | WO-2016116754 | A1 | 7/2016 | WO | WO-2016155105 | A1 | 10/2016 |
| WO | WO-2016116755 | A1 | 7/2016 | WO | WO-2016155316 | A1 | 10/2016 |
| WO | WO-2016118005 | A1 | 7/2016 | WO | WO-2016156103 | A1 | 10/2016 |
| WO | WO-2016119098 | A1 | 8/2016 | WO | WO-2016156217 | A1 | 10/2016 |
| WO | WO-2016119099 | A1 | 8/2016 | WO | WO-2016156413 | A1 | 10/2016 |
| WO | WO-2016119101 | A1 | 8/2016 | WO | WO-2016161554 | A1 | 10/2016 |
| WO | WO-2016119119 | A1 | 8/2016 | WO | WO-2016161673 | A1 | 10/2016 |
| WO | WO-2016119121 | A1 | 8/2016 | WO | WO-2016162446 | A1 | 10/2016 |
| WO | WO-2016119144 | A1 | 8/2016 | WO | WO-2016162492 | A1 | 10/2016 |
| WO | WO-2016119145 | A1 | 8/2016 | WO | WO-2016165055 | A1 | 10/2016 |
| WO | WO-2016119163 | A1 | 8/2016 | WO | WO-2016165057 | A1 | 10/2016 |
| WO | WO-2016119167 | A1 | 8/2016 | WO | WO-2016165063 | A1 | 10/2016 |
| WO | WO-2016119170 | A1 | 8/2016 | WO | WO-2016165125 | A1 | 10/2016 |
| WO | WO-2016119225 | A1 | 8/2016 | WO | WO-2016166049 | A1 | 10/2016 |
| WO | WO-2016119248 | A1 | 8/2016 | WO | WO-2016166456 | A1 | 10/2016 |
| WO | WO-2016119273 | A1 | 8/2016 | WO | WO-2016166661 | A1 | 10/2016 |
| WO | WO-2016119496 | A1 | 8/2016 | WO | WO-2016166670 | A1 | 10/2016 |
| WO | WO-2016122417 | A1 | 8/2016 | WO | WO-2016168274 | A1 | 10/2016 |
| WO | WO-2016123763 | A1 | 8/2016 | WO | WO-2016168986 | A1 | 10/2016 |
| WO | WO-2016123764 | A1 | 8/2016 | WO | WO-2016169019 | A1 | 10/2016 |
| WO | WO-2016123770 | A1 | 8/2016 | WO | WO-2016169052 | A1 | 10/2016 |
| WO | WO-2016123779 | A1 | 8/2016 | WO | WO-2016169063 | A1 | 10/2016 |
| WO | WO-2016123780 | A1 | 8/2016 | WO | WO-2016169669 | A1 | 10/2016 |
| WO | WO-2016123781 | A1 | 8/2016 | WO | WO-2016169796 | A1 | 10/2016 |
| WO | WO-2016124017 | A1 | 8/2016 | WO | WO-2016169797 | A1 | 10/2016 |
| WO | WO-2016124019 | A1 | 8/2016 | WO | WO-2016172802 | A1 | 11/2016 |
| WO | WO-2016124695 | A1 | 8/2016 | WO | WO-2016172821 | A1 | 11/2016 |
| WO | WO-2016124740 | A1 | 8/2016 | WO | WO-2016172843 | A1 | 11/2016 |
| WO | WO-2016124741 | A1 | 8/2016 | WO | WO-2016172847 | A1 | 11/2016 |
| WO | WO-2016127287 | A1 | 8/2016 | WO | WO-2016172867 | A1 | 11/2016 |
| WO | WO-2016127293 | A1 | 8/2016 | WO | WO-2016172898 | A1 | 11/2016 |
| WO | WO-2016127327 | A1 | 8/2016 | WO | WO-2016172907 | A1 | 11/2016 |
| WO | WO-2016127360 | A1 | 8/2016 | WO | WO-2016172908 | A1 | 11/2016 |
| WO | WO-2016127361 | A1 | 8/2016 | WO | WO-2016172909 | A1 | 11/2016 |
| WO | WO-2016127389 | A1 | 8/2016 | WO | WO-2016172954 | A1 | 11/2016 |
| WO | WO-2016127390 | A1 | 8/2016 | WO | WO-2016174179 | A1 | 11/2016 |
| WO | WO-2016127396 | A1 | 8/2016 | WO | WO-2016176800 | A1 | 11/2016 |
| WO | WO-2016127397 | A1 | 8/2016 | WO | WO-2016177604 | A1 | 11/2016 |
| WO | WO-2016127401 | A1 | 8/2016 | WO | WO-2016179356 | A1 | 11/2016 |
| WO | WO-2016127406 | A1 | 8/2016 | WO | WO-2016179664 | A1 | 11/2016 |
| WO | WO-2016127468 | A1 | 8/2016 | WO | WO-2016179776 | A1 | 11/2016 |
| WO | WO-2016127839 | A1 | 8/2016 | WO | WO-2016179828 | A1 | 11/2016 |
| WO | WO-2016128562 | A1 | 8/2016 | WO | WO-2016183724 | A1 | 11/2016 |
| WO | WO-2016131755 | A1 | 8/2016 | WO | WO-2016184247 | A1 | 11/2016 |
| WO | WO-2016132026 | A1 | 8/2016 | WO | WO-2016184824 | A1 | 11/2016 |
| WO | WO-2016134544 | A1 | 9/2016 | WO | WO-2016171997 | A3 | 12/2016 |
| WO | WO-2016135503 | A1 | 9/2016 | WO | WO-2016187803 | A1 | 12/2016 |
| WO | WO-2016138608 | A1 | 9/2016 | WO | WO-2016187943 | A1 | 12/2016 |
| WO | WO-2016138665 | A1 | 9/2016 | WO | WO-2016188140 | A1 | 12/2016 |
| WO | WO-2016138689 | A1 | 9/2016 | WO | WO-2016188141 | A1 | 12/2016 |
| WO | WO-2016141508 | A1 | 9/2016 | WO | WO-2016188142 | A1 | 12/2016 |
| WO | WO-2016141555 | A1 | 9/2016 | WO | WO-2016188967 | A1 | 12/2016 |
| WO | WO-2016141556 | A1 | 9/2016 | WO | WO-2016189086 | A1 | 12/2016 |
| WO | WO-2016141581 | A1 | 9/2016 | WO | WO-2016191946 | A1 | 12/2016 |
| WO | WO-2016141592 | A1 | 9/2016 | WO | WO-2016193336 | A1 | 12/2016 |

**US D842,536 S**

Page 23

| | | | | | | |
|---|---|---|---|---|---|---|
| WO | WO-2016193365 | A1 | 12/2016 | WO | WO-2017036879 | A1 | 3/2017 |
| WO | WO-2016193743 | A1 | 12/2016 | WO | WO-2017041251 | A1 | 3/2017 |
| WO | WO-2016197485 | A1 | 12/2016 | WO | WO-2017042081 | A1 | 3/2017 |
| WO | WO-2016197658 | A1 | 12/2016 | WO | WO-2017045132 | A1 | 3/2017 |
| WO | WO-2016198417 | A1 | 12/2016 | WO | WO-2017045897 | A1 | 3/2017 |
| WO | WO-2016198459 | A1 | 12/2016 | WO | WO-2017045898 | A1 | 3/2017 |
| WO | WO-2016198879 | A1 | 12/2016 | WO | WO-2017045899 | A1 | 3/2017 |
| WO | WO-2016199062 | A1 | 12/2016 | WO | WO-2017046247 | A1 | 3/2017 |
| WO | WO-2016199065 | A1 | 12/2016 | WO | WO-2017046334 | A1 | 3/2017 |
| WO | WO-2016199066 | A1 | 12/2016 | WO | WO-2017046363 | A1 | 3/2017 |
| WO | WO-2016200252 | A1 | 12/2016 | WO | WO-2017046566 | A1 | 3/2017 |
| WO | WO-2016200253 | A1 | 12/2016 | WO | WO-2017049653 | A1 | 3/2017 |
| WO | WO-2016200255 | A1 | 12/2016 | WO | WO-2017049654 | A1 | 3/2017 |
| WO | WO-2016200259 | A1 | 12/2016 | WO | WO-2017051150 | A1 | 3/2017 |
| WO | WO-2016200382 | A1 | 12/2016 | WO | WO-2017051174 | A1 | 3/2017 |
| WO | WO-2016201602 | A1 | 12/2016 | WO | WO-2017051348 | A1 | 3/2017 |
| WO | WO-2016201606 | A1 | 12/2016 | WO | WO-2017051349 | A1 | 3/2017 |
| WO | WO-2016201911 | A1 | 12/2016 | WO | WO-2017046593 | A3 | 4/2017 |
| WO | WO-2016202028 | A1 | 12/2016 | WO | WO-2017054424 | A1 | 4/2017 |
| WO | WO-2016202033 | A1 | 12/2016 | WO | WO-2017054627 | A1 | 4/2017 |
| WO | WO-2016202301 | A1 | 12/2016 | WO | WO-2017054634 | A1 | 4/2017 |
| WO | WO-2016202302 | A1 | 12/2016 | WO | WO-2017055564 | A1 | 4/2017 |
| WO | WO-2016202303 | A1 | 12/2016 | WO | WO-2017055584 | A1 | 4/2017 |
| WO | WO-2016202304 | A1 | 12/2016 | WO | WO-2017055793 | A1 | 4/2017 |
| WO | WO-2016207357 | A1 | 12/2016 | WO | WO-2017055795 | A1 | 4/2017 |
| WO | WO-2016208757 | A1 | 12/2016 | WO | WO-2017055799 | A1 | 4/2017 |
| WO | WO-2016208760 | A1 | 12/2016 | WO | WO-2017055801 | A1 | 4/2017 |
| WO | WO-2016193705 | A3 | 1/2017 | WO | WO-2017055802 | A1 | 4/2017 |
| WO | WO-2017000239 | A1 | 1/2017 | WO | WO-2017055803 | A1 | 4/2017 |
| WO | WO-2017001270 | A1 | 1/2017 | WO | WO-2017055866 | A1 | 4/2017 |
| WO | WO-2017001817 | A1 | 1/2017 | WO | WO-2017056103 | A1 | 4/2017 |
| WO | WO-2017001818 | A1 | 1/2017 | WO | WO-2017057286 | A1 | 4/2017 |
| WO | WO-2017001819 | A1 | 1/2017 | WO | WO-2017059571 | A1 | 4/2017 |
| WO | WO-2017001820 | A1 | 1/2017 | WO | WO-2017060279 | A1 | 4/2017 |
| WO | WO-2017005835 | A1 | 1/2017 | WO | WO-2017063256 | A1 | 4/2017 |
| WO | WO-2017007252 | A1 | 1/2017 | WO | WO-2017063535 | A1 | 4/2017 |
| WO | WO-2017008616 | A1 | 1/2017 | WO | WO-2017064051 | A1 | 4/2017 |
| WO | WO-2017009002 | A1 | 1/2017 | WO | WO-2017064322 | A1 | 4/2017 |
| WO | WO-2017011419 | A1 | 1/2017 | WO | WO-2017064323 | A1 | 4/2017 |
| WO | WO-2017012099 | A1 | 1/2017 | WO | WO-2017064324 | A1 | 4/2017 |
| WO | WO-2017012105 | A1 | 1/2017 | WO | WO-2017064487 | A1 | 4/2017 |
| WO | WO-2017012257 | A1 | 1/2017 | WO | WO-2017066938 | A1 | 4/2017 |
| WO | WO-2017012335 | A1 | 1/2017 | WO | WO-2017066955 | A1 | 4/2017 |
| WO | WO-2016172921 | A8 | 2/2017 | WO | WO-2017067066 | A1 | 4/2017 |
| WO | WO-2016178098 | A3 | 2/2017 | WO | WO-2017067326 | A1 | 4/2017 |
| WO | WO-2017015791 | A1 | 2/2017 | WO | WO-2017068099 | A1 | 4/2017 |
| WO | WO-2017015794 | A1 | 2/2017 | WO | WO-2017068100 | A1 | 4/2017 |
| WO | WO-2017015832 | A1 | 2/2017 | WO | WO-2016096745 | A9 | 5/2017 |
| WO | WO-2017015859 | A1 | 2/2017 | WO | WO-2016173568 | A3 | 5/2017 |
| WO | WO-2017016323 | A1 | 2/2017 | WO | WO-2016198026 | A3 | 5/2017 |
| WO | WO-2017017970 | A1 | 2/2017 | WO | WO-2017051350 | A3 | 5/2017 |
| WO | WO-2017020220 | A1 | 2/2017 | WO | WO-2017070871 | A1 | 5/2017 |
| WO | WO-2017020221 | A1 | 2/2017 | WO | WO-2017071297 | A1 | 5/2017 |
| WO | WO-2017020275 | A1 | 2/2017 | WO | WO-2017071298 | A1 | 5/2017 |
| WO | WO-2017020290 | A1 | 2/2017 | WO | WO-2017072239 | A1 | 5/2017 |
| WO | WO-2017023589 | A1 | 2/2017 | WO | WO-2017072277 | A1 | 5/2017 |
| WO | WO-2017024477 | A1 | 2/2017 | WO | WO-2017072284 | A1 | 5/2017 |
| WO | WO-2017024478 | A1 | 2/2017 | WO | WO-2017075753 | A1 | 5/2017 |
| WO | WO-2017024799 | A1 | 2/2017 | WO | WO-2017075759 | A1 | 5/2017 |
| WO | WO-2017024926 | A1 | 2/2017 | WO | WO-2017075827 | A1 | 5/2017 |
| WO | WO-2017025383 | A1 | 2/2017 | WO | WO-2017075883 | A1 | 5/2017 |
| WO | WO-2017028167 | A1 | 2/2017 | WO | WO-2017075975 | A1 | 5/2017 |
| WO | WO-2017028295 | A1 | 2/2017 | WO | WO-2017076247 | A1 | 5/2017 |
| WO | WO-2017029268 | A1 | 2/2017 | WO | WO-2017076590 | A1 | 5/2017 |
| WO | WO-2017029269 | A1 | 2/2017 | WO | WO-2017081480 | A1 | 5/2017 |
| WO | WO-2017029270 | A1 | 2/2017 | WO | WO-2017082728 | A1 | 5/2017 |
| WO | WO-2017021536 | A3 | 3/2017 | WO | WO-2017084107 | A1 | 5/2017 |
| WO | WO-2017031662 | A1 | 3/2017 | WO | WO-2017084488 | A1 | 5/2017 |
| WO | WO-2017031678 | A1 | 3/2017 | WO | WO-2017084489 | A1 | 5/2017 |
| WO | WO-2017031681 | A1 | 3/2017 | WO | WO-2017084818 | A1 | 5/2017 |
| WO | WO-2017033007 | A1 | 3/2017 | WO | WO-2017084848 | A1 | 5/2017 |
| WO | WO-2017033021 | A1 | 3/2017 | WO | WO-2017084849 | A1 | 5/2017 |
| WO | WO-2017033132 | A1 | 3/2017 | WO | WO-2017084920 | A2 | 5/2017 |
| WO | WO-2017035720 | A1 | 3/2017 | WO | WO-2017085240 | A1 | 5/2017 |
| WO | WO-2017036818 | A1 | 3/2017 | WO | WO-2017085242 | A1 | 5/2017 |
| WO | WO-2017036819 | A1 | 3/2017 | WO | WO-2017081176 | A3 | 6/2017 |
| WO | WO-2017036828 | A1 | 3/2017 | WO | WO-2017088660 | A1 | 6/2017 |
| WO | WO-2017036829 | A1 | 3/2017 | WO | WO-2017088931 | A1 | 6/2017 |
| WO | WO-2017036865 | A1 | 3/2017 | WO | WO-2017091926 | A1 | 6/2017 |

## US D842,536 S
Page 24

| | | | |
|---|---|---|---|
| WO | WO-2017092144 | A1 | 6/2017 |
| WO | WO-2017093452 | A1 | 6/2017 |
| WO | WO-2017093535 | A1 | 6/2017 |
| WO | WO-2017096512 | A1 | 6/2017 |
| WO | WO-2017096971 | A1 | 6/2017 |
| WO | WO-2017096988 | A1 | 6/2017 |
| WO | WO-2017097172 | A1 | 6/2017 |
| WO | WO-2017097173 | A1 | 6/2017 |
| WO | WO-2017097821 | A1 | 6/2017 |
| WO | WO-2017101030 | A1 | 6/2017 |
| WO | WO-2017101058 | A1 | 6/2017 |
| WO | WO-2017101705 | A1 | 6/2017 |
| WO | WO-2017102633 | A1 | 6/2017 |
| WO | WO-2017102686 | A1 | 6/2017 |
| WO | WO-2017102969 | A1 | 6/2017 |
| WO | WO-2017107546 | A1 | 6/2017 |
| WO | WO-2017108268 | A1 | 6/2017 |
| WO | WO-2017108392 | A1 | 6/2017 |
| WO | WO-2017108394 | A1 | 6/2017 |
| WO | WO-2017108429 | A1 | 6/2017 |
| WO | WO-2017109448 | A2 | 6/2017 |
| WO | WO-2017109868 | A1 | 6/2017 |
| WO | WO-2017110713 | A1 | 6/2017 |
| WO | WO-2017036426 | A3 | 7/2017 |
| WO | WO-2017113106 | A1 | 7/2017 |
| WO | WO-2017113513 | A1 | 7/2017 |
| WO | WO-2017113845 | A1 | 7/2017 |
| WO | WO-2017114389 | A1 | 7/2017 |
| WO | WO-2017117725 | A1 | 7/2017 |
| WO | WO-2017117742 | A1 | 7/2017 |
| WO | WO-2017118135 | A1 | 7/2017 |
| WO | WO-2017118138 | A1 | 7/2017 |
| WO | WO-2017118347 | A1 | 7/2017 |
| WO | WO-2017121156 | A1 | 7/2017 |
| WO | WO-2017121253 | A1 | 7/2017 |
| WO | WO-2017121296 | A1 | 7/2017 |
| WO | WO-2017121546 | A1 | 7/2017 |
| WO | WO-2017121979 | A1 | 7/2017 |
| WO | WO-2017122196 | A1 | 7/2017 |
| WO | WO-2017124419 | A1 | 7/2017 |
| WO | WO-2017124662 | A1 | 7/2017 |
| WO | WO-2017124957 | A1 | 7/2017 |
| WO | WO-2017128038 | A1 | 8/2017 |
| WO | WO-2017133056 | A1 | 8/2017 |
| WO | WO-2017137138 | A1 | 8/2017 |
| WO | WO-2017137554 | A1 | 8/2017 |
| WO | WO-2017139963 | A1 | 8/2017 |
| WO | WO-2017141017 | A1 | 8/2017 |
| WO | WO-2017141418 | A1 | 8/2017 |
| WO | WO-2017141358 | A1 | 8/2017 |
| WO | WO-2017143494 | A1 | 8/2017 |
| WO | WO-2017143495 | A1 | 8/2017 |
| WO | WO-2017143515 | A1 | 8/2017 |
| WO | WO-2017143865 | A1 | 8/2017 |
| WO | WO-2017143953 | A1 | 8/2017 |
| WO | WO-2017144400 | A1 | 8/2017 |
| WO | WO-2017144861 | A1 | 8/2017 |
| WO | WO-2017149288 | A1 | 9/2017 |
| WO | WO-2017152481 | A1 | 9/2017 |
| WO | WO-2017153051 | A1 | 9/2017 |
| WO | WO-2017153270 | A1 | 9/2017 |
| WO | WO-2017156694 | A1 | 9/2017 |
| WO | WO-2017156695 | A1 | 9/2017 |
| WO | WO-2017156696 | A1 | 9/2017 |
| WO | WO-2017156733 | A1 | 9/2017 |
| WO | WO-2017156743 | A1 | 9/2017 |
| WO | WO-2017161715 | A1 | 9/2017 |
| WO | WO-2017161723 | A1 | 9/2017 |
| WO | WO-2017163044 | A1 | 9/2017 |
| WO | WO-2017163045 | A1 | 9/2017 |
| WO | WO-2017163046 | A1 | 9/2017 |
| WO | WO-2017163047 | A1 | 9/2017 |
| WO | WO-2017163050 | A1 | 9/2017 |
| WO | WO-2017163051 | A1 | 9/2017 |
| WO | WO-2017163052 | A1 | 9/2017 |
| WO | WO-2017164474 | A1 | 9/2017 |
| WO | WO-2017166263 | A1 | 10/2017 |
| WO | WO-2017166334 | A1 | 10/2017 |
| WO | WO-2017167169 | A1 | 10/2017 |
| WO | WO-2017167513 | A1 | 10/2017 |
| WO | WO-2017173669 | A1 | 10/2017 |
| WO | WO-2017173947 | A1 | 10/2017 |
| WO | WO-2017173951 | A1 | 10/2017 |
| WO | WO-2017174754 | A1 | 10/2017 |
| WO | WO-2017175166 | A1 | 10/2017 |
| WO | WO-2017176111 | A1 | 10/2017 |
| WO | WO-2017176113 | A1 | 10/2017 |
| WO | WO-2017177897 | A1 | 10/2017 |

### OTHER PUBLICATIONS

"Commission Regulation (EC) No. 1275/2008," Official Journal of the European Union, Dec. 17, 2008.

"Guideline Accompanying Commission Regulation (EC) No. 1275/2008," Official Journal of the European Union, Oct. 2009.

"Lighter." Merriam-Webster Online Dictionary. 2009. Merriam-Webster Online. Jun. 8, 2009 [http://www.merriam-webster.com/dictionary/lighter].

AMB. Manual:TranX160/Rev.10-06. published 2004-2006.

Baker et al., "The pyrolysis of tobacco ingredients," J. Anal. Appl. Pyrolysis, vol. 71, pp. 223-311 (2004).

Bombick, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 2. In vitro toxicology of mainstream smoke condensate. Food and Chemical Toxicology. 1997; 36:183-190.

Bombick, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 3. In vitro toxicity of whole smoke. Food and Chemical Toxicology. 1998; 36:191-197.

Borgerding, et al. Chemical and biological studies of a new cigarette that primarily heats tobacco. Part 1. Chemical composition of mainstream smoke. Food and Chemical Toxicology. 1997; 36:169-182.

Breland, Alison, et al. "Electronic cigarettes: what are they and what do they do?." Annals of the New York Academy of Sciences 1394.1 (2017): 5-30.

Brown, Christopher J., et al., "Electronic cigarettes: product characterisation and design considerations." Tobacco control 23.suppl 2 (2014): ii4-ii10.

Bullen, et al., "Effect of an electronic nicotine delivery device (e cigarette) on desire to smoke and withdrawal, user preferences and nicotine delivery: randomized cross-over trial," Tobacco Control, 19(2), pp. 98-103. Apr. 2010.

Burch, et al., "Effect of pH on nicotine absorption and side effects produced by aerosolized nicotine," Journal of Aerosol Medicine: Deposition, Clearance, and Effects in the Lung, 6(1), pp. 45-52. 1993.

Capponnetto, et al., "Successful smoking cessation with cigarettes in smokers with a documented history of recurring relapses: a case series," Journal of Medical Case Reports; 5(1), 6 pages. 2011.

Davis & Nielsen, "Marketing, Processing and Storage: Green Leaf Threshing and Redrying Tobacco," Tobacco Production, Chemistry and Technology, (1999) Section 10B, pp. 330-333, Bill Ward, Expert Leaf Tobacco Company, Wilson, North Carolina, USA.

E-Cigarette Forum; pg-gv-peg (discussion/posting); retrieved from the Internet: https://e-cigarette-forum.com/forum/threads/pg-vg-peg.177551; 7 pgs.; Apr. 8, 2011.

ECF; Any interest in determining nicotine—by DVAP; (https://www.e-cigarette-forum.com/threads/any-interest-in-determin- ing-nicotine-by-dvap.35922/); blog posts dated: 2009; 8 pgs.; print/retrieval date: Jul. 31, 2014.

Electronic Vaporization Device/ Gizmodo Pax 2 Vaporizer/ Gizmodo; retrieved from http://gizmodo.com/pax-2-vaporizer-reviews-its-like-smoking-in-the-future-1718310779; posted Jul. 23, 2015, retrieved Oct. 17, 2016.

Farsalinos, et al., "Electronic cigarettes do not damage the heart," European Society of Cardiology, 4 pages, (http://www.escardio.org/The-ESC/Press-Office/Press-releases/Electronic-cigarettes-do-not-damage-the-heart). Aug. 25, 2012.

Farsalinos, Konstantinos E., et al. "Protocol proposal for, and evaluation of, consistency in nicotine delivery from the liquid to the aerosol of electronic cigarettes atomizers: regulatory implications." Addiction 111.6 (2016): 1069-1076.

## US D842,536 S
Page 25

Farsalinos, Konstantinos E., et al. *Analytical Assessment of e-Cigarettes: From Contents to Chemical and Particle Exposure Profiles.* pp. 1-35. Elsevier, 2016.

FC Vaporizer Review Forum; Pax Vaporizer by Ploom; retrieved from : http://fuckcombustion.com/threads/pax-vaporizer-by-ploom. 6223/; pp. 2 & 11 (2 pgs.); retrieval date: Nov. 16, 2015.

Flouris, et al., "Acute impact of active and passive electronic cigarette smoking on serum cotinine and lung function," Inhal. Toxicol., 25(2), pp. 91-101. Feb. 2013.

Food & Drug Administration; Warning letter to the Compounding Pharmacy, retrieved Oct. 10, 2014 from http://www.fda.gov/ICECI/EnforcementActions/WarningLetters/2002/ucm144843.htm, 3 pages. Apr. 9, 2002.

Geiss, Otmar, Ivana Bianchi, and Josefa Barrero-Moreno. "Correlation of volatile carbonyl yields emitted by e-cigarettes with the temperature of the heating coil and the perceived sensorial quality of the generated vapours." *International journal of hygiene and environmental health* 219.3 (2016): 268-277.

Gillman, I. G., et al. "Effect of variable power levels on the yield of total aerosol mass and formation of aldehydes in e-cigarette aerosols." *Regulatory Toxicology and Pharmacology* 75 (2016): 58-65.

Giorgio, Agostino. "E-Cig Digital Design for the Smoke Control Optimization." *International Journal of Applied Engineering Research* 11.8 (2016): 6018-6023.

Goniewicz, et al., "Nicotine levels in electronic cigarettes," Nicotine Tobacco Research, 15(1), pp. 158-166, Jan. 2013.

Gregory, Andrew, "E-cigarettes to go on prescription under move to class them as medicines," Mirror, Jun. 12, 2013. http://www.mirror.co.uk/news/uk-news/e-cigarettes-go-prescription-under-move-1949018.

Grotenhermen, et al., Developing science-based per se limits for driving under the influence of cannabis (DUIC): findings and recommendations by an expert panel; retrieved Oct. 9, 2017 from (http://www.canorml.org/healthfacts/DUICreport.2005.pdf); Sep. 2005.

Harvest Vapor, American Blend Tobacco (product info), retrieved from the internet (http://harvestvapor.com/), 2 pages. Oct. 10, 2014.

Hurt, et al., "Treating tobacco dependence in a medical setting," CA: A Cancer Journal for Clinicians, 59(5), pp. 314-326. Sep. 2009.

Ijoy. "Who we are." *IJOY Diamond PD270 Kit*, Date Accessed Feb. 20, 2018. www.ijoycig.com/product/item-473.html.

Inchem; Benzoic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_184.htm, 2 pages. May 28, 2005.

Inchem; Levulinic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_1266.htm, 2 pages. Mar. 10, 2003.

Inchem; Pyruvic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2072.htm, 2 pages. Jan. 29, 2003.

Inchem; Sorbic Acid; JECFA Evaluation Summary; retrieved Oct. 10, 2014 from http://www.inchem.org/documents/jecfa/feceval/jec_2181.htm, 2 pages. May 29, 2005.

Ingebrethsen et al., "Electronic Cigarette aerosol particle size distribution measurements", Inhalation Toxicology, 2012; 24 (14): 976-984.

*Kanger K1 Stabilized Wood DNA 75 BOX MOD—KangerTech.* Date Accessed Feb. 20, 2018. https://kangeronline.com/products/kanger-k1-stabilized-wood-dna-75-box-mod.

Kuo et al. Applications of Turbulent and Multiphase Combustion, Appendix D: Particle Size—U.S. Sieve Size and Tyler Screen Mesh Equivalents, 2012, p. 541-543.

Marshall, John R., Shahram Lotfipour, and Bharath Chakravarthy. "Growing Trend of Alternative Tobacco Use Among the Nation's Youth: A New Generation of Addicts." *Western Journal of Emergency Medicine* 17.2 (2016): 139.

McCann et al., "Detection of carcinogens as mutagens in the *Salmonella*/microsome test: Assay of 300 chemicals: discussion." Proct. Nat. Acad. Sci, USA, Mar. 1976, vol. 73 (3), 950-954.

Mylaps, "Rechargeable Transponder Battery Status and Charging Instructions," Sep. 9, 2010.

Nicoli et al., Mammalian tumor xenografts induce neovascularization in Zebrafish embryos. Cancer Research, 67:2927-2931 (2007).

Pax Labs, Inc.; JUUL product information © 2016; retrieved from https://www.juulvapor.com/shop-juul/; 6 pgs.; retrieved Mar. 9, 2016.

Perfetti, "Structural study of nicotine salts," Beitrage Zur Tabakforschung International, Contributions to Tobacco Research, 12(2), pp. 43-54. Jun. 1983.

Polosa, Riccardo, et al. "Effect of an electronic nicotine delivery device (e-Cigarette) on smoking reduction and cessation: a prospective 6-month pilot study." BMC public health 11.1 (2011): 786.

Poynton, Simon, et al. "A novel hybrid tobacco product that delivers a tobacco flavour with vapour aerosol (part 1): Product operation and preliminary aerosol chemistry assessment." Food and Chemical Toxicology (2017).

Poynton, Simon, et al. "A novel hybrid tobacco product that delivers a tobacco flavour with vapour aerosol (Part 1): product operation and preliminary aerosol chemistry assessment." *Food and Chemical Toxicology* 106 (2017): 522-532.

Seeman, et al., "The form of nicotine in tobacco. Thermal transfer of nicotine and nicotine acid salts to nicotine in the gas phase," J Aric Food Chem, 47(12), pp. 5133-5145. Dec. 1999.

Smok. *Pro Color—SMOK® Innovation keeps changing the vaping experience!,* Date Accessed Feb. 20, 2018. www.smoktech.com/kit/procolor.

SRNT Subcommittee on Biochemical Verification, "Biochemical verification of tobacco use and cessation," Nicotine & Tobacco Research 4, pp. 149-159, 2002.

Tarantola, Andrew. "The Pax 2 vaporizer makes its predecessor look half-Baked." Engadget, Jul. 14, 2016, www.engadget.com/2015/04/20/pax-2-vaporizer-review/. Accessed Sep. 5, 2017.

Torikai et al., "Effects of temperature, atmosphere and pH on the generation of smoke compounds during tobacco pyrolysis," Food and Chemical Toxicology 42 (2004) 1409-1417.

Vansickel, et al. "A clinical laboratory model for evaluating the acute effects of electronic cigarettes: Nicotine delivery profile and cardiovascular and subjective effects," Cancer Epidemiology Biomarkers Prevention, 19(9), pp. 1945-1953. Jul. 20, 2010.

Vansickel, et al., "Electronic cigarettes: effective nicotine delivery after acute administration," Nicotine & Tobacco Research, 15(1), pp. 267-270. Jan. 2013.

VapeWorld; Original PAX Vaporizers for Portable and Home Use; retrieved from: https://www.vapeworld.com/pax-vaporizer-by-ploom?gclid=CPCi1PKojskCFU06gQodPr; 9 pgs.; retrieved Nov. 13, 2015.

Vaporesso (Shenzhen Smoore Technology Limited). "Target Pro Vape Mod." *Vape Batteries & Mods | Target Pro Vape Mod | Vaporesso,* Date Accessed Feb. 20, 2018. www.vaporesso.com/vape-batteries-and-mods/target-pro-vape-mod.

Vaporesso (Shenzhen Smoore Technology Limited). "Tarot Pro Vape Mod." *Vape Batteries & Mods | Tarot Pro Vape Mod | Vaporesso,* Date Accessed Feb. 20, 2018. www.vaporesso.com/vape-batteries-and-mods/tarot-pro-vape-mod.

Wells. "Glycerin as a Constituent of Cosmetics and Toilet Preparations." Journal of the Society of Cosmetic Chemists, 1958; 9(1): 19-25.

Williams, Monique, and Prue Talbot. "Variability among electronic cigarettes in the pressure drop, airflow rate, and aerosol production." Nicotine & Tobacco Research 13.12 (2011).

Youtube, "Pax 2 Unboxing," retrieved from www.youtube.com/watch?v=Vjccs8co3YY, posted Apr. 20, 2015.

YouTube; Firefly Vaporizer Review w/ Usage Tips by the Vape Critic; retrieved from the internet (http://www.youtube.com/watch?v=1J38N0AV7wl); published Dec. 10, 2013; download/ print date: Feb. 18, 2015.

Youtube; Pax by Ploom Vaporizer Review; posted Aug. 14, 2013, retrieved Sep. 8, 2016, https://www.youtube.com/watch?v=Jm06zW3-cxQ.

Zhang, et al., "In vitro partical size distributions in electronic and conventional cigarette aerosols suggest comparable deposition patterns," Nicotine & Tobacco Research, 15(2), pp. 501-508. Feb. 2013.

Pierce, D. *This Might Just Be the First Great E-Cig.* [online] Wired, published on Apr. 21, 2015. Available at: https://www.wired.com/2015/04/pax-juul-ecig/?mbid=social_twitter.

The Verge. *Startup behind the Lambo of vaporizers just launched an intelligent e-cigarette.* [online], published on Apr. 21, 2015. Available at: https://www.theverge.com/2015/4/21/8458629/pax-labs-e-cigarette-juul.

Engadget. *Juul is the e-cig that will finally stop me from smoking (I hope).* [online], published on Jun. 3, 2015. Available at: https://www.engadget.com/2015/06/03/pax-labs-juul-e-cigarette/#/.

* cited by examiner

Primary Examiner — Michael A. Pratt

(74) *Attorney, Agent, or Firm* — Mintz Levin Cohn Ferris Glovsky and Popeo, P.C.

(57)                        **CLAIM**

The ornamental design for a vaporizer cartridge, as shown and described.

**DESCRIPTION**

**1.1** is a right side, front, and top perspective view of a vaporizer cartridge showing a first embodiment of our design;

**1.2** is a bottom, front, and right side perspective view thereof;

**1.3** is a front view thereof, the rear view thereof being identical;

**1.4** is a left side view thereof, the right side view thereof being identical;

**1.5** is bottom view thereof; and

**1.6** is a top view thereof.

**2.1** is a right side, front, and top perspective view of a vaporizer cartridge showing a second embodiment of our design;

**2.2** is a bottom, front, and right side perspective view thereof;

**2.3** is a front view thereof, the rear view thereof being identical;

**2.4** is a left side view thereof, the right side view thereof being identical;

**2.5** is bottom view thereof; and

**2.6** is a top view thereof.

**3.1** is a right side, front, and top perspective view of a vaporizer cartridge showing a third embodiment of our design;

**3.2** is a bottom, front, and right side perspective view thereof;

**3.3** is a front view thereof, the rear view thereof being identical;

**3.4** is a left side view thereof, the right side view thereof being identical;

**3.5** is bottom view thereof; and

**3.6** is a top view thereof.

**4.1** is a right side, front, and top perspective view of a vaporizer cartridge showing a fourth embodiment of our design;

**4.2** is a bottom, front, and right side perspective view thereof;

**4.3** is a front view thereof;

**4.4** is a left side view thereof;

**4.5** is bottom view thereof; and,

**4.6** is a top view thereof.

**1 Claim, 24 Drawing Sheets**



1.1



1.2



1.3



1.4



1.5



1.6

**U.S. Patent**     Mar. 5, 2019     Sheet 7 of 24



2.1



2.2



2.3



2.4



2.5



2.6



3.1



3.2



3.3



3.4



3.5



3.6



4.1



4.2



4.3



4.4



4.5



4.6